# Exhibit B

Summary  News  Research  Chart  Community  Statistics  Historical Data  Profile  Financials  Analysis  Options  Holders  Sustainability

NXDR  2.1150  +1.68%

Nextdoor Holdings, Inc. (NXDR)   ☆ Follow   + Add holdings

**2.1150** +0.0350 (+1.6827%)

As of 10:40:44 AM EDT. Market Open.

⚡ Get top stock picks

| Aug 09, 2022 - Sep 15, 2025 ⌄ | Historical Prices ⌄ | Daily ⌄ |

Currency in USD   🔒 Download

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|-----|-------|-----------|--------|
| Sep 15, 2025 | 2.1100 | 2.1500 | 2.0900 | 2.1350 | 2.1350 | 288,276 |
| Sep 12, 2025 | 2.1000 | 2.1070 | 2.0300 | 2.0800 | 2.0800 | 1,470,300 |
| Sep 11, 2025 | 2.0200 | 2.0900 | 1.9800 | 2.0500 | 2.0500 | 2,286,500 |
| Sep 10, 2025 | 2.0600 | 2.0660 | 1.9650 | 1.9900 | 1.9900 | 1,221,400 |
| Sep 9, 2025 | 2.0200 | 2.0700 | 1.9800 | 2.0300 | 2.0300 | 1,828,800 |
| Sep 8, 2025 | 2.1000 | 2.1300 | 2.0050 | 2.0100 | 2.0100 | 1,733,700 |
| Sep 5, 2025 | 2.0700 | 2.1350 | 1.9900 | 2.0700 | 2.0700 | 4,680,000 |
| Sep 4, 2025 | 2.0500 | 2.1050 | 2.0300 | 2.0500 | 2.0500 | 1,581,600 |
| Sep 3, 2025 | 2.0200 | 2.1500 | 2.0200 | 2.0700 | 2.0700 | 2,165,600 |
| Sep 2, 2025 | 2.0100 | 2.0350 | 1.9900 | 2.0100 | 2.0100 | 1,061,500 |
| Aug 29, 2025 | 2.0600 | 2.0900 | 2.0250 | 2.0500 | 2.0500 | 985,100 |
| Aug 28, 2025 | 2.1100 | 2.1110 | 2.0350 | 2.0500 | 2.0500 | 1,854,700 |
| Aug 27, 2025 | 2.0700 | 2.1750 | 2.0600 | 2.1100 | 2.1100 | 3,045,600 |
| Aug 26, 2025 | 2.0200 | 2.0900 | 2.0100 | 2.0500 | 2.0500 | 1,770,700 |
| Aug 25, 2025 | 2.0500 | 2.0900 | 2.0100 | 2.0200 | 2.0200 | 1,698,400 |
| Aug 22, 2025 | 1.9300 | 2.0800 | 1.9100 | 2.0600 | 2.0600 | 2,879,900 |
| Aug 21, 2025 | 1.8900 | 1.9300 | 1.8400 | 1.9100 | 1.9100 | 1,602,700 |
| Aug 20, 2025 | 1.9800 | 2.0050 | 1.8800 | 1.9000 | 1.9000 | 2,214,400 |
| Aug 19, 2025 | 2.0100 | 2.0600 | 1.9600 | 1.9800 | 1.9800 | 2,910,500 |
| Aug 18, 2025 | 1.8600 | 2.0400 | 1.8550 | 2.0100 | 2.0100 | 2,895,300 |
| Aug 15, 2025 | 1.8500 | 1.9000 | 1.8410 | 1.8500 | 1.8500 | 1,597,200 |
| Aug 14, 2025 | 1.8400 | 1.8900 | 1.8350 | 1.8800 | 1.8800 | 1,775,800 |
| Aug 13, 2025 | 1.8300 | 1.9000 | 1.7600 | 1.9000 | 1.9000 | 4,325,900 |
| Aug 12, 2025 | 1.8400 | 1.8950 | 1.7800 | 1.8400 | 1.8400 | 2,928,500 |
| Aug 11, 2025 | 1.9100 | 1.9670 | 1.8000 | 1.8900 | 1.8900 | 3,917,200 |
| Aug 8, 2025 | 2.0000 | 2.1300 | 1.8700 | 2.0800 | 2.0800 | 4,045,900 |
| Aug 7, 2025 | 1.7700 | 1.8700 | 1.7500 | 1.8300 | 1.8300 | 3,558,100 |
| Aug 6, 2025 | 1.7100 | 1.7900 | 1.7100 | 1.7600 | 1.7600 | 2,067,800 |
| Aug 5, 2025 | 1.7400 | 1.7600 | 1.7000 | 1.7300 | 1.7300 | 1,228,600 |
| Aug 4, 2025 | 1.7300 | 1.7600 | 1.7000 | 1.7400 | 1.7400 | 1,679,900 |
| Aug 1, 2025 | 1.7100 | 1.7300 | 1.6500 | 1.7000 | 1.7000 | 1,794,000 |
| Jul 31, 2025 | 1.7800 | 1.8090 | 1.7000 | 1.7500 | 1.7500 | 1,950,300 |
| Jul 30, 2025 | 1.7900 | 1.8500 | 1.7800 | 1.7900 | 1.7900 | 1,389,600 |
| Jul 29, 2025 | 1.8800 | 1.9250 | 1.7800 | 1.8200 | 1.8200 | 2,624,800 |
| Jul 28, 2025 | 1.8700 | 1.9300 | 1.8400 | 1.8800 | 1.8800 | 2,575,200 |
| Jul 25, 2025 | 1.8800 | 1.9000 | 1.8300 | 1.8800 | 1.8800 | 1,651,900 |
| Jul 24, 2025 | 1.9400 | 1.9500 | 1.8750 | 1.8800 | 1.8800 | 1,856,900 |
| Jul 23, 2025 | 2.1000 | 2.1250 | 1.9200 | 1.9500 | 1.9500 | 3,615,900 |
| Jul 22, 2025 | 2.4200 | 2.5000 | 2.0400 | 2.0400 | 2.0400 | 8,873,700 |
| Jul 21, 2025 | 1.8900 | 2.0800 | 1.8310 | 2.0500 | 2.0500 | 3,809,900 |
| Jul 18, 2025 | 1.9000 | 1.9600 | 1.8200 | 1.8800 | 1.8800 | 2,901,200 |
| Jul 17, 2025 | 1.8500 | 1.9200 | 1.8000 | 1.8700 | 1.8700 | 2,766,100 |
| Jul 16, 2025 | 1.8000 | 1.8600 | 1.7850 | 1.8200 | 1.8200 | 3,292,800 |
| Jul 15, 2025 | 1.7500 | 1.8000 | 1.7100 | 1.7800 | 1.7800 | 3,219,900 |
| Jul 14, 2025 | 1.6400 | 1.7300 | 1.6350 | 1.7200 | 1.7200 | 1,451,100 |
| Jul 11, 2025 | 1.7000 | 1.7050 | 1.6300 | 1.6600 | 1.6600 | 1,207,100 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Jul 10, 2025 | 1.7000 | 1.7280 | 1.6600 | 1.6900 | 1.6900 | 2,105,400 |
| Jul 9, 2025 | 1.6200 | 1.7200 | 1.6190 | 1.7200 | 1.7200 | 1,520,000 |
| Jul 8, 2025 | 1.6300 | 1.6600 | 1.6000 | 1.6100 | 1.6100 | 1,613,300 |
| Jul 7, 2025 | 1.6100 | 1.6600 | 1.6000 | 1.6300 | 1.6300 | 1,341,400 |
| Jul 3, 2025 | 1.6000 | 1.6200 | 1.5900 | 1.6200 | 1.6200 | 527,600 |
| Jul 2, 2025 | 1.5700 | 1.6000 | 1.5700 | 1.5900 | 1.5900 | 1,262,500 |
| Jul 1, 2025 | 1.6400 | 1.6500 | 1.5700 | 1.5800 | 1.5800 | 1,718,200 |
| Jun 30, 2025 | 1.6100 | 1.6600 | 1.6000 | 1.6600 | 1.6600 | 2,713,000 |
| Jun 27, 2025 | 1.5700 | 1.6000 | 1.5500 | 1.5900 | 1.5900 | 6,633,800 |
| Jun 26, 2025 | 1.6000 | 1.6000 | 1.5550 | 1.5800 | 1.5800 | 2,132,300 |
| Jun 25, 2025 | 1.5800 | 1.6160 | 1.5400 | 1.5500 | 1.5500 | 1,592,000 |
| Jun 24, 2025 | 1.6300 | 1.6500 | 1.5900 | 1.5900 | 1.5900 | 2,424,500 |
| Jun 23, 2025 | 1.5300 | 1.6100 | 1.5250 | 1.5900 | 1.5900 | 2,430,800 |
| Jun 20, 2025 | 1.6300 | 1.6400 | 1.5300 | 1.5300 | 1.5300 | 2,572,500 |
| Jun 18, 2025 | 1.6200 | 1.6700 | 1.5900 | 1.6100 | 1.6100 | 2,720,600 |
| Jun 17, 2025 | 1.5800 | 1.6700 | 1.5600 | 1.6200 | 1.6200 | 3,157,100 |
| Jun 16, 2025 | 1.6000 | 1.6000 | 1.5300 | 1.5500 | 1.5500 | 1,364,700 |
| Jun 13, 2025 | 1.5400 | 1.5450 | 1.5100 | 1.5200 | 1.5200 | 1,589,600 |
| Jun 12, 2025 | 1.5800 | 1.5900 | 1.5200 | 1.5500 | 1.5500 | 1,557,300 |
| Jun 11, 2025 | 1.6300 | 1.6600 | 1.5830 | 1.5900 | 1.5900 | 1,347,500 |
| Jun 10, 2025 | 1.6500 | 1.6700 | 1.6400 | 1.6400 | 1.6400 | 1,092,500 |
| Jun 9, 2025 | 1.6500 | 1.6900 | 1.6400 | 1.6500 | 1.6500 | 1,938,900 |
| Jun 6, 2025 | 1.6300 | 1.6450 | 1.6100 | 1.6200 | 1.6200 | 1,502,900 |
| Jun 5, 2025 | 1.5800 | 1.6400 | 1.5750 | 1.6100 | 1.6100 | 1,910,800 |
| Jun 4, 2025 | 1.5800 | 1.6300 | 1.5600 | 1.5800 | 1.5800 | 2,048,500 |
| Jun 3, 2025 | 1.5400 | 1.5900 | 1.5350 | 1.5700 | 1.5700 | 1,331,100 |
| Jun 2, 2025 | 1.5200 | 1.6000 | 1.5200 | 1.5500 | 1.5500 | 1,849,900 |
| May 30, 2025 | 1.5800 | 1.5800 | 1.5200 | 1.5300 | 1.5300 | 2,464,300 |
| May 29, 2025 | 1.5500 | 1.6400 | 1.5300 | 1.6000 | 1.6000 | 2,444,600 |
| May 28, 2025 | 1.5000 | 1.5500 | 1.4800 | 1.5300 | 1.5300 | 1,966,600 |
| May 27, 2025 | 1.4800 | 1.5300 | 1.4700 | 1.5200 | 1.5200 | 1,613,100 |
| May 23, 2025 | 1.4400 | 1.4900 | 1.4300 | 1.4700 | 1.4700 | 1,873,200 |
| May 22, 2025 | 1.4600 | 1.4900 | 1.4300 | 1.4600 | 1.4600 | 1,968,800 |
| May 21, 2025 | 1.4300 | 1.4800 | 1.4100 | 1.4400 | 1.4400 | 1,370,200 |
| May 20, 2025 | 1.4700 | 1.4800 | 1.4400 | 1.4500 | 1.4500 | 1,312,600 |
| May 19, 2025 | 1.4300 | 1.4800 | 1.4200 | 1.4500 | 1.4500 | 1,495,100 |
| May 16, 2025 | 1.4600 | 1.4800 | 1.4400 | 1.4500 | 1.4500 | 1,612,700 |
| May 15, 2025 | 1.4500 | 1.4750 | 1.4200 | 1.4400 | 1.4400 | 1,755,000 |
| May 14, 2025 | 1.4000 | 1.5200 | 1.3900 | 1.4500 | 1.4500 | 2,386,300 |
| May 13, 2025 | 1.3500 | 1.4050 | 1.3200 | 1.3900 | 1.3900 | 2,501,500 |
| May 12, 2025 | 1.4100 | 1.4500 | 1.3900 | 1.3900 | 1.3900 | 2,620,700 |
| May 9, 2025 | 1.3700 | 1.4600 | 1.3600 | 1.3600 | 1.3600 | 1,620,400 |
| May 8, 2025 | 1.5000 | 1.5000 | 1.3500 | 1.4100 | 1.4100 | 3,182,100 |
| May 7, 2025 | 1.5300 | 1.5700 | 1.4900 | 1.5100 | 1.5100 | 2,037,800 |
| May 6, 2025 | 1.4800 | 1.5250 | 1.4600 | 1.5000 | 1.5000 | 1,974,100 |
| May 5, 2025 | 1.4800 | 1.5300 | 1.4800 | 1.5000 | 1.5000 | 1,915,900 |
| May 2, 2025 | 1.5300 | 1.5700 | 1.4900 | 1.5000 | 1.5000 | 2,055,100 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| May 1, 2025 | 1.4600 | 1.5400 | 1.4600 | 1.5200 | 1.5200 | 1,613,000 |
| Apr 30, 2025 | 1.4700 | 1.4850 | 1.4300 | 1.4700 | 1.4700 | 2,025,600 |
| Apr 29, 2025 | 1.4700 | 1.5300 | 1.4700 | 1.5100 | 1.5100 | 2,326,400 |
| Apr 28, 2025 | 1.5000 | 1.5300 | 1.4650 | 1.4900 | 1.4900 | 1,119,000 |
| Apr 25, 2025 | 1.4700 | 1.5300 | 1.4600 | 1.5000 | 1.5000 | 1,815,600 |
| Apr 24, 2025 | 1.4500 | 1.4950 | 1.4350 | 1.4800 | 1.4800 | 3,343,700 |
| Apr 23, 2025 | 1.4500 | 1.4900 | 1.4300 | 1.4500 | 1.4500 | 1,706,900 |
| Apr 22, 2025 | 1.4600 | 1.4800 | 1.3900 | 1.4100 | 1.4100 | 1,092,100 |
| Apr 21, 2025 | 1.5000 | 1.5000 | 1.3750 | 1.4300 | 1.4300 | 1,732,000 |
| Apr 17, 2025 | 1.4800 | 1.5100 | 1.4300 | 1.5000 | 1.5000 | 1,537,500 |
| Apr 16, 2025 | 1.4500 | 1.4900 | 1.4300 | 1.4800 | 1.4800 | 1,791,900 |
| Apr 15, 2025 | 1.4500 | 1.4800 | 1.4400 | 1.4700 | 1.4700 | 1,274,100 |
| Apr 14, 2025 | 1.5000 | 1.5100 | 1.4200 | 1.4700 | 1.4700 | 1,818,100 |
| Apr 11, 2025 | 1.4600 | 1.5000 | 1.3950 | 1.4900 | 1.4900 | 1,871,700 |
| Apr 10, 2025 | 1.4600 | 1.4700 | 1.4100 | 1.4700 | 1.4700 | 1,334,300 |
| Apr 9, 2025 | 1.4300 | 1.5700 | 1.3700 | 1.5300 | 1.5300 | 3,358,800 |
| Apr 8, 2025 | 1.4800 | 1.4900 | 1.3900 | 1.4300 | 1.4300 | 1,697,700 |
| Apr 7, 2025 | 1.3700 | 1.5200 | 1.3550 | 1.4400 | 1.4400 | 3,452,500 |
| Apr 4, 2025 | 1.4200 | 1.4400 | 1.3500 | 1.3900 | 1.3900 | 2,268,400 |
| Apr 3, 2025 | 1.4800 | 1.5100 | 1.4200 | 1.4400 | 1.4400 | 2,055,700 |
| Apr 2, 2025 | 1.5000 | 1.5700 | 1.4800 | 1.5400 | 1.5400 | 1,652,100 |
| Apr 1, 2025 | 1.5000 | 1.5300 | 1.4700 | 1.5300 | 1.5300 | 2,114,300 |
| Mar 31, 2025 | 1.5400 | 1.5500 | 1.4900 | 1.5300 | 1.5300 | 1,869,000 |
| Mar 28, 2025 | 1.6200 | 1.6400 | 1.5500 | 1.5600 | 1.5600 | 1,429,100 |
| Mar 27, 2025 | 1.6500 | 1.6700 | 1.6300 | 1.6300 | 1.6300 | 1,546,200 |
| Mar 26, 2025 | 1.7100 | 1.7100 | 1.6500 | 1.6500 | 1.6500 | 1,977,800 |
| Mar 25, 2025 | 1.7400 | 1.7500 | 1.6800 | 1.7000 | 1.7000 | 2,224,700 |
| Mar 24, 2025 | 1.7400 | 1.7700 | 1.7300 | 1.7400 | 1.7400 | 2,022,400 |
| Mar 21, 2025 | 1.6700 | 1.7100 | 1.6650 | 1.6900 | 1.6900 | 2,355,000 |
| Mar 20, 2025 | 1.6700 | 1.7400 | 1.6600 | 1.7000 | 1.7000 | 1,166,700 |
| Mar 19, 2025 | 1.6700 | 1.7100 | 1.6500 | 1.6700 | 1.6700 | 1,902,700 |
| Mar 18, 2025 | 1.7200 | 1.7200 | 1.6400 | 1.6500 | 1.6500 | 1,818,500 |
| Mar 17, 2025 | 1.6700 | 1.7300 | 1.6530 | 1.7200 | 1.7200 | 2,292,900 |
| Mar 14, 2025 | 1.6400 | 1.6800 | 1.6350 | 1.6500 | 1.6500 | 2,267,200 |
| Mar 13, 2025 | 1.7100 | 1.7400 | 1.6100 | 1.6200 | 1.6200 | 2,065,800 |
| Mar 12, 2025 | 1.7400 | 1.7450 | 1.6600 | 1.7100 | 1.7100 | 2,047,700 |
| Mar 11, 2025 | 1.6600 | 1.7450 | 1.6600 | 1.6900 | 1.6900 | 2,606,700 |
| Mar 10, 2025 | 1.6800 | 1.7170 | 1.6300 | 1.6300 | 1.6300 | 2,762,200 |
| Mar 7, 2025 | 1.8000 | 1.8300 | 1.6800 | 1.7200 | 1.7200 | 3,180,800 |
| Mar 6, 2025 | 1.7900 | 1.9200 | 1.7900 | 1.8200 | 1.8200 | 3,978,800 |
| Mar 5, 2025 | 1.6900 | 1.8000 | 1.6800 | 1.7700 | 1.7700 | 3,488,500 |
| Mar 4, 2025 | 1.6200 | 1.7400 | 1.6000 | 1.7100 | 1.7100 | 4,105,200 |
| Mar 3, 2025 | 1.7600 | 1.7900 | 1.6200 | 1.6700 | 1.6700 | 7,131,100 |
| Feb 28, 2025 | 2.2100 | 2.2400 | 1.6700 | 1.7700 | 1.7700 | 15,959,700 |
| Feb 27, 2025 | 2.5300 | 2.5850 | 2.4500 | 2.4900 | 2.4900 | 3,145,000 |
| Feb 26, 2025 | 2.5400 | 2.6100 | 2.5250 | 2.5500 | 2.5500 | 1,869,600 |
| Feb 25, 2025 | 2.5800 | 2.6200 | 2.5200 | 2.5200 | 2.5200 | 2,014,200 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Feb 24, 2025 | 2.5800 | 2.6100 | 2.5000 | 2.5800 | 2.5800 | 2,305,500 |
| Feb 21, 2025 | 2.7600 | 2.7600 | 2.5600 | 2.5700 | 2.5700 | 1,019,400 |
| Feb 20, 2025 | 2.7000 | 2.7600 | 2.6500 | 2.7500 | 2.7500 | 1,483,900 |
| Feb 19, 2025 | 2.7200 | 2.7500 | 2.6800 | 2.7100 | 2.7100 | 1,436,800 |
| Feb 18, 2025 | 2.7600 | 2.7600 | 2.7050 | 2.7400 | 2.7400 | 1,361,900 |
| Feb 14, 2025 | 2.7500 | 2.7700 | 2.7000 | 2.7500 | 2.7500 | 1,831,300 |
| Feb 13, 2025 | 2.7000 | 2.7550 | 2.6400 | 2.7400 | 2.7400 | 1,201,200 |
| Feb 12, 2025 | 2.6600 | 2.7700 | 2.6600 | 2.6800 | 2.6800 | 1,085,300 |
| Feb 11, 2025 | 2.7100 | 2.7450 | 2.6850 | 2.7000 | 2.7000 | 1,212,900 |
| Feb 10, 2025 | 2.7700 | 2.7700 | 2.7300 | 2.7300 | 2.7300 | 686,900 |
| Feb 7, 2025 | 2.7500 | 2.8000 | 2.7100 | 2.7400 | 2.7400 | 1,109,200 |
| Feb 6, 2025 | 2.7200 | 2.7600 | 2.7000 | 2.7400 | 2.7400 | 1,292,800 |
| Feb 5, 2025 | 2.7100 | 2.7600 | 2.6900 | 2.7500 | 2.7500 | 1,886,100 |
| Feb 4, 2025 | 2.5500 | 2.7200 | 2.5500 | 2.7000 | 2.7000 | 1,299,500 |
| Feb 3, 2025 | 2.5000 | 2.6550 | 2.4700 | 2.5500 | 2.5500 | 1,223,400 |
| Jan 31, 2025 | 2.6700 | 2.7200 | 2.6100 | 2.6200 | 2.6200 | 1,390,400 |
| Jan 30, 2025 | 2.6300 | 2.7700 | 2.6300 | 2.6500 | 2.6500 | 2,919,800 |
| Jan 29, 2025 | 2.5000 | 2.5100 | 2.4600 | 2.5000 | 2.5000 | 1,325,400 |
| Jan 28, 2025 | 2.4600 | 2.5100 | 2.4500 | 2.5000 | 2.5000 | 1,205,300 |
| Jan 27, 2025 | 2.3000 | 2.5100 | 2.3000 | 2.4500 | 2.4500 | 2,181,800 |
| Jan 24, 2025 | 2.4300 | 2.5100 | 2.4300 | 2.5000 | 2.5000 | 1,233,700 |
| Jan 23, 2025 | 2.3700 | 2.4400 | 2.3600 | 2.4300 | 2.4300 | 1,566,100 |
| Jan 22, 2025 | 2.4400 | 2.4400 | 2.3800 | 2.3900 | 2.3900 | 1,153,500 |
| Jan 21, 2025 | 2.4400 | 2.4750 | 2.4150 | 2.4600 | 2.4600 | 999,300 |
| Jan 17, 2025 | 2.4400 | 2.4400 | 2.3900 | 2.4200 | 2.4200 | 954,000 |
| Jan 16, 2025 | 2.4300 | 2.4550 | 2.3800 | 2.3900 | 2.3900 | 883,600 |
| Jan 15, 2025 | 2.4200 | 2.4800 | 2.4100 | 2.4400 | 2.4400 | 976,400 |
| Jan 14, 2025 | 2.4100 | 2.4200 | 2.3300 | 2.3800 | 2.3800 | 1,257,400 |
| Jan 13, 2025 | 2.3200 | 2.4200 | 2.3000 | 2.4100 | 2.4100 | 1,644,400 |
| Jan 10, 2025 | 2.3100 | 2.3800 | 2.2750 | 2.3500 | 2.3500 | 1,222,000 |
| Jan 8, 2025 | 2.3800 | 2.4050 | 2.3500 | 2.3600 | 2.3600 | 928,600 |
| Jan 7, 2025 | 2.4600 | 2.5050 | 2.3900 | 2.4300 | 2.4300 | 829,200 |
| Jan 6, 2025 | 2.4700 | 2.5100 | 2.4600 | 2.4600 | 2.4600 | 952,400 |
| Jan 3, 2025 | 2.4400 | 2.4800 | 2.4000 | 2.4600 | 2.4600 | 879,600 |
| Jan 2, 2025 | 2.4200 | 2.4300 | 2.3600 | 2.4200 | 2.4200 | 999,700 |
| Dec 31, 2024 | 2.4200 | 2.4250 | 2.3700 | 2.3700 | 2.3700 | 1,558,500 |
| Dec 30, 2024 | 2.3900 | 2.4200 | 2.3400 | 2.3900 | 2.3900 | 1,457,500 |
| Dec 27, 2024 | 2.3800 | 2.4200 | 2.3400 | 2.4200 | 2.4200 | 2,097,000 |
| Dec 26, 2024 | 2.4000 | 2.4300 | 2.3850 | 2.4200 | 2.4200 | 916,300 |
| Dec 24, 2024 | 2.4400 | 2.4600 | 2.3910 | 2.4100 | 2.4100 | 594,200 |
| Dec 23, 2024 | 2.4000 | 2.4300 | 2.3400 | 2.4200 | 2.4200 | 1,568,800 |
| Dec 20, 2024 | 2.2900 | 2.4400 | 2.2900 | 2.4100 | 2.4100 | 4,070,400 |
| Dec 19, 2024 | 2.3200 | 2.3400 | 2.2650 | 2.3300 | 2.3300 | 2,367,300 |
| Dec 18, 2024 | 2.4400 | 2.4500 | 2.2600 | 2.2800 | 2.2800 | 4,348,000 |
| Dec 17, 2024 | 2.5800 | 2.5850 | 2.4100 | 2.4200 | 2.4200 | 3,167,800 |
| Dec 16, 2024 | 2.5200 | 2.6800 | 2.5100 | 2.5700 | 2.5700 | 3,825,200 |
| Dec 13, 2024 | 2.5300 | 2.5400 | 2.4300 | 2.5200 | 2.5200 | 2,900,500 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Dec 13, 2024 | 2.6900 | 2.7050 | 2.5300 | 2.5500 | 2.5500 | 1,986,300 |
| Dec 12, 2024 | 2.6900 | 2.7050 | 2.5300 | 2.5500 | 2.5500 | 3,138,100 |
| Dec 11, 2024 | 2.7800 | 2.7800 | 2.6850 | 2.7000 | 2.7000 | 2,175,500 |
| Dec 10, 2024 | 2.7100 | 2.7900 | 2.7050 | 2.7400 | 2.7400 | 1,581,500 |
| Dec 9, 2024 | 2.6500 | 2.7600 | 2.6400 | 2.6900 | 2.6900 | 1,781,700 |
| Dec 6, 2024 | 2.5100 | 2.6800 | 2.4800 | 2.6800 | 2.6800 | 2,198,400 |
| Dec 5, 2024 | 2.4900 | 2.5200 | 2.4700 | 2.4800 | 2.4800 | 1,726,600 |
| Dec 4, 2024 | 2.5100 | 2.5750 | 2.4900 | 2.5000 | 2.5000 | 2,228,600 |
| Dec 3, 2024 | 2.4400 | 2.5900 | 2.4400 | 2.5100 | 2.5100 | 3,014,900 |
| Dec 2, 2024 | 2.4300 | 2.4800 | 2.4200 | 2.4600 | 2.4600 | 1,864,400 |
| Nov 29, 2024 | 2.4300 | 2.4800 | 2.4300 | 2.4300 | 2.4300 | 736,400 |
| Nov 27, 2024 | 2.5000 | 2.5100 | 2.4000 | 2.4200 | 2.4200 | 1,273,900 |
| Nov 26, 2024 | 2.5200 | 2.5300 | 2.4600 | 2.4700 | 2.4700 | 1,391,000 |
| Nov 25, 2024 | 2.5900 | 2.6300 | 2.5200 | 2.5300 | 2.5300 | 2,068,600 |
| Nov 22, 2024 | 2.5100 | 2.5750 | 2.4810 | 2.5700 | 2.5700 | 2,100,000 |
| Nov 21, 2024 | 2.4900 | 2.5300 | 2.4550 | 2.4700 | 2.4700 | 1,663,500 |
| Nov 20, 2024 | 2.4400 | 2.4950 | 2.3800 | 2.4800 | 2.4800 | 1,583,600 |
| Nov 19, 2024 | 2.3400 | 2.4850 | 2.3250 | 2.4600 | 2.4600 | 1,646,400 |
| Nov 18, 2024 | 2.3600 | 2.4000 | 2.3200 | 2.3600 | 2.3600 | 1,309,000 |
| Nov 15, 2024 | 2.4700 | 2.4700 | 2.3500 | 2.3700 | 2.3700 | 2,006,800 |
| Nov 14, 2024 | 2.5000 | 2.5100 | 2.4100 | 2.4400 | 2.4400 | 1,560,300 |
| Nov 13, 2024 | 2.5300 | 2.5630 | 2.4500 | 2.4900 | 2.4900 | 2,042,400 |
| Nov 12, 2024 | 2.5400 | 2.5400 | 2.4300 | 2.5100 | 2.5100 | 2,969,800 |
| Nov 11, 2024 | 2.6000 | 2.6800 | 2.5100 | 2.5600 | 2.5600 | 3,979,400 |
| Nov 8, 2024 | 2.5900 | 2.6700 | 2.3700 | 2.6000 | 2.6000 | 8,258,300 |
| Nov 7, 2024 | 2.6200 | 2.9950 | 2.6200 | 2.8400 | 2.8400 | 3,983,700 |
| Nov 6, 2024 | 2.5900 | 2.6200 | 2.4850 | 2.5900 | 2.5900 | 3,272,900 |
| Nov 5, 2024 | 2.4100 | 2.5500 | 2.4100 | 2.5000 | 2.5000 | 1,278,500 |
| Nov 4, 2024 | 2.4000 | 2.4500 | 2.3900 | 2.4200 | 2.4200 | 738,800 |
| Nov 1, 2024 | 2.4800 | 2.4960 | 2.4400 | 2.4700 | 2.4700 | 865,500 |
| Oct 31, 2024 | 2.4400 | 2.5000 | 2.4200 | 2.4200 | 2.4200 | 983,200 |
| Oct 30, 2024 | 2.4900 | 2.5600 | 2.4900 | 2.4900 | 2.4900 | 1,490,800 |
| Oct 29, 2024 | 2.4100 | 2.5050 | 2.3950 | 2.5000 | 2.5000 | 841,500 |
| Oct 28, 2024 | 2.3400 | 2.4750 | 2.3100 | 2.4400 | 2.4400 | 2,477,700 |
| Oct 25, 2024 | 2.3400 | 2.3700 | 2.2850 | 2.3000 | 2.3000 | 761,000 |
| Oct 24, 2024 | 2.3800 | 2.3980 | 2.3100 | 2.3300 | 2.3300 | 957,100 |
| Oct 23, 2024 | 2.4000 | 2.4150 | 2.3100 | 2.3600 | 2.3600 | 1,382,900 |
| Oct 22, 2024 | 2.4600 | 2.4700 | 2.4000 | 2.4100 | 2.4100 | 643,200 |
| Oct 21, 2024 | 2.5000 | 2.5300 | 2.4600 | 2.4700 | 2.4700 | 495,100 |
| Oct 18, 2024 | 2.5600 | 2.5700 | 2.5000 | 2.5100 | 2.5100 | 560,600 |
| Oct 17, 2024 | 2.6000 | 2.6000 | 2.5200 | 2.5400 | 2.5400 | 432,100 |
| Oct 16, 2024 | 2.5700 | 2.6100 | 2.5300 | 2.6100 | 2.6100 | 549,300 |
| Oct 15, 2024 | 2.5600 | 2.6200 | 2.5400 | 2.5500 | 2.5500 | 1,161,800 |
| Oct 14, 2024 | 2.5400 | 2.5950 | 2.5100 | 2.5500 | 2.5500 | 835,300 |
| Oct 11, 2024 | 2.4200 | 2.5100 | 2.4000 | 2.5100 | 2.5100 | 787,800 |
| Oct 10, 2024 | 2.4100 | 2.4500 | 2.3800 | 2.4200 | 2.4200 | 592,200 |
| Oct 9, 2024 | 2.4400 | 2.4950 | 2.3900 | 2.4600 | 2.4600 | 551,400 |
| Oct 8, 2024 | 2.4400 | 2.5000 | 2.3900 | 2.4400 | 2.4400 | 645,400 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Oct 8, 2024 | 2.4400 | 2.5000 | 2.3900 | 2.4400 | 2.4400 | 645,400 |
| Oct 7, 2024 | 2.4500 | 2.5000 | 2.4100 | 2.4700 | 2.4700 | 581,400 |
| Oct 4, 2024 | 2.4500 | 2.5000 | 2.4050 | 2.5000 | 2.5000 | 878,800 |
| Oct 3, 2024 | 2.4000 | 2.4300 | 2.3750 | 2.3900 | 2.3900 | 479,600 |
| Oct 2, 2024 | 2.3800 | 2.4400 | 2.3800 | 2.4300 | 2.4300 | 486,200 |
| Oct 1, 2024 | 2.4400 | 2.5000 | 2.3950 | 2.4100 | 2.4100 | 871,700 |
| Sep 30, 2024 | 2.4800 | 2.5300 | 2.4150 | 2.4800 | 2.4800 | 804,900 |
| Sep 27, 2024 | 2.5200 | 2.5650 | 2.5000 | 2.5100 | 2.5100 | 582,000 |
| Sep 26, 2024 | 2.5100 | 2.5400 | 2.4450 | 2.5000 | 2.5000 | 984,200 |
| Sep 25, 2024 | 2.5400 | 2.5500 | 2.4950 | 2.5000 | 2.5000 | 588,500 |
| Sep 24, 2024 | 2.5000 | 2.5660 | 2.4800 | 2.5500 | 2.5500 | 995,400 |
| Sep 23, 2024 | 2.4800 | 2.5000 | 2.4500 | 2.4800 | 2.4800 | 1,193,800 |
| Sep 20, 2024 | 2.4300 | 2.5100 | 2.4000 | 2.4400 | 2.4400 | 2,395,900 |
| Sep 19, 2024 | 2.4700 | 2.4800 | 2.4100 | 2.4300 | 2.4300 | 791,900 |
| Sep 18, 2024 | 2.3900 | 2.4600 | 2.3700 | 2.3900 | 2.3900 | 1,284,800 |
| Sep 17, 2024 | 2.3800 | 2.4400 | 2.3700 | 2.3700 | 2.3700 | 1,089,000 |
| Sep 16, 2024 | 2.3600 | 2.3900 | 2.3200 | 2.3700 | 2.3700 | 1,128,400 |
| Sep 13, 2024 | 2.3600 | 2.3900 | 2.3300 | 2.3700 | 2.3700 | 1,164,000 |
| Sep 12, 2024 | 2.2900 | 2.3600 | 2.2600 | 2.3300 | 2.3300 | 1,260,500 |
| Sep 11, 2024 | 2.2800 | 2.2900 | 2.2150 | 2.2600 | 2.2600 | 674,000 |
| Sep 10, 2024 | 2.2700 | 2.2800 | 2.2250 | 2.2700 | 2.2700 | 947,700 |
| Sep 9, 2024 | 2.2700 | 2.3100 | 2.2600 | 2.2700 | 2.2700 | 1,021,500 |
| Sep 6, 2024 | 2.3200 | 2.3400 | 2.2300 | 2.2600 | 2.2600 | 1,785,100 |
| Sep 5, 2024 | 2.3300 | 2.3800 | 2.3100 | 2.3300 | 2.3300 | 1,074,100 |
| Sep 4, 2024 | 2.3500 | 2.4100 | 2.3300 | 2.3500 | 2.3500 | 835,300 |
| Sep 3, 2024 | 2.4600 | 2.4900 | 2.3700 | 2.3800 | 2.3800 | 1,132,700 |
| Aug 30, 2024 | 2.4700 | 2.5450 | 2.4420 | 2.5000 | 2.5000 | 1,687,400 |
| Aug 29, 2024 | 2.4400 | 2.5100 | 2.4300 | 2.4400 | 2.4400 | 1,615,200 |
| Aug 28, 2024 | 2.4300 | 2.4750 | 2.3700 | 2.4300 | 2.4300 | 2,037,500 |
| Aug 27, 2024 | 2.5500 | 2.5800 | 2.4100 | 2.4200 | 2.4200 | 2,673,700 |
| Aug 26, 2024 | 2.6700 | 2.6700 | 2.5600 | 2.6100 | 2.6100 | 824,900 |
| Aug 23, 2024 | 2.4900 | 2.6400 | 2.4800 | 2.6400 | 2.6400 | 2,355,200 |
| Aug 22, 2024 | 2.5400 | 2.5400 | 2.4650 | 2.5000 | 2.5000 | 1,108,100 |
| Aug 21, 2024 | 2.4800 | 2.5500 | 2.4700 | 2.5500 | 2.5500 | 1,071,400 |
| Aug 20, 2024 | 2.5000 | 2.5200 | 2.4650 | 2.4900 | 2.4900 | 959,900 |
| Aug 19, 2024 | 2.4700 | 2.5000 | 2.4250 | 2.5000 | 2.5000 | 1,560,300 |
| Aug 16, 2024 | 2.4500 | 2.5000 | 2.4450 | 2.4700 | 2.4700 | 1,099,400 |
| Aug 15, 2024 | 2.4700 | 2.5200 | 2.4500 | 2.4600 | 2.4600 | 919,800 |
| Aug 14, 2024 | 2.5100 | 2.5500 | 2.3800 | 2.4500 | 2.4500 | 1,325,800 |
| Aug 13, 2024 | 2.4200 | 2.5100 | 2.4000 | 2.5100 | 2.5100 | 2,279,200 |
| Aug 12, 2024 | 2.4400 | 2.4600 | 2.3100 | 2.4000 | 2.4000 | 1,762,800 |
| Aug 9, 2024 | 2.6800 | 2.7300 | 2.4110 | 2.4700 | 2.4700 | 2,995,900 |
| Aug 8, 2024 | 2.5200 | 2.8200 | 2.4300 | 2.7200 | 2.7200 | 3,534,500 |
| Aug 7, 2024 | 2.6000 | 2.6000 | 2.4700 | 2.5100 | 2.5100 | 1,826,700 |
| Aug 6, 2024 | 2.5500 | 2.6100 | 2.5300 | 2.5600 | 2.5600 | 991,900 |
| Aug 5, 2024 | 2.4500 | 2.6100 | 2.4000 | 2.5500 | 2.5500 | 1,500,300 |
| Aug 2, 2024 | 2.6500 | 2.7250 | 2.5900 | 2.6700 | 2.6700 | 1,815,700 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Aug 1, 2024 | 2.8700 | 2.9200 | 2.7300 | 2.7700 | 2.7700 | 1,227,200 |
| Jul 31, 2024 | 2.8700 | 2.9600 | 2.8420 | 2.9400 | 2.9400 | 1,550,400 |
| Jul 30, 2024 | 2.9000 | 2.9100 | 2.8100 | 2.8600 | 2.8600 | 786,700 |
| Jul 29, 2024 | 2.9200 | 2.9590 | 2.8550 | 2.8700 | 2.8700 | 1,018,600 |
| Jul 26, 2024 | 2.9100 | 2.9200 | 2.8350 | 2.8700 | 2.8700 | 1,530,300 |
| Jul 25, 2024 | 2.8200 | 2.9200 | 2.7540 | 2.8500 | 2.8500 | 1,583,800 |
| Jul 24, 2024 | 2.9000 | 2.9200 | 2.8100 | 2.8100 | 2.8100 | 1,008,200 |
| Jul 23, 2024 | 2.9000 | 2.9900 | 2.8900 | 2.9300 | 2.9300 | 1,453,300 |
| Jul 22, 2024 | 2.8000 | 2.9100 | 2.7600 | 2.9000 | 2.9000 | 1,159,400 |
| Jul 19, 2024 | 2.7600 | 2.8100 | 2.7100 | 2.7600 | 2.7600 | 968,300 |
| Jul 18, 2024 | 2.8300 | 2.8400 | 2.7300 | 2.7600 | 2.7600 | 936,300 |
| Jul 17, 2024 | 2.8800 | 2.9500 | 2.7900 | 2.8100 | 2.8100 | 1,130,300 |
| Jul 16, 2024 | 2.8500 | 2.9250 | 2.8300 | 2.9100 | 2.9100 | 1,385,100 |
| Jul 15, 2024 | 2.8000 | 2.8900 | 2.7600 | 2.8400 | 2.8400 | 1,301,700 |
| Jul 12, 2024 | 2.8000 | 2.8250 | 2.7400 | 2.7500 | 2.7500 | 1,711,700 |
| Jul 11, 2024 | 2.6500 | 2.8600 | 2.6500 | 2.7900 | 2.7900 | 1,925,200 |
| Jul 10, 2024 | 2.6700 | 2.7480 | 2.6300 | 2.7300 | 2.7300 | 1,458,300 |
| Jul 9, 2024 | 2.6800 | 2.6900 | 2.6100 | 2.6700 | 2.6700 | 789,000 |
| Jul 8, 2024 | 2.5700 | 2.7000 | 2.5700 | 2.6700 | 2.6700 | 1,180,600 |
| Jul 5, 2024 | 2.5500 | 2.6100 | 2.5400 | 2.5700 | 2.5700 | 695,700 |
| Jul 3, 2024 | 2.6300 | 2.6300 | 2.5600 | 2.5700 | 2.5700 | 492,400 |
| Jul 2, 2024 | 2.6300 | 2.6350 | 2.5500 | 2.6000 | 2.6000 | 1,004,200 |
| Jul 1, 2024 | 2.7800 | 2.8000 | 2.5850 | 2.6500 | 2.6500 | 1,641,900 |
| Jun 28, 2024 | 2.7600 | 2.8000 | 2.7450 | 2.7800 | 2.7800 | 8,197,700 |
| Jun 27, 2024 | 2.6900 | 2.7800 | 2.6800 | 2.7300 | 2.7300 | 1,755,300 |
| Jun 26, 2024 | 2.6200 | 2.7100 | 2.6100 | 2.6600 | 2.6600 | 2,076,200 |
| Jun 25, 2024 | 2.5500 | 2.6600 | 2.5500 | 2.6400 | 2.6400 | 1,451,500 |
| Jun 24, 2024 | 2.5700 | 2.6800 | 2.5500 | 2.5600 | 2.5600 | 1,804,000 |
| Jun 21, 2024 | 2.4800 | 2.5700 | 2.4500 | 2.5400 | 2.5400 | 2,293,500 |
| Jun 20, 2024 | 2.5300 | 2.5600 | 2.4700 | 2.4700 | 2.4700 | 1,656,000 |
| Jun 18, 2024 | 2.5500 | 2.6500 | 2.5500 | 2.5500 | 2.5500 | 1,828,500 |
| Jun 17, 2024 | 2.5100 | 2.6250 | 2.5100 | 2.5600 | 2.5600 | 1,566,900 |
| Jun 14, 2024 | 2.4800 | 2.5890 | 2.4700 | 2.5300 | 2.5300 | 1,437,300 |
| Jun 13, 2024 | 2.6000 | 2.6400 | 2.4900 | 2.5000 | 2.5000 | 1,682,800 |
| Jun 12, 2024 | 2.4800 | 2.6600 | 2.4800 | 2.5900 | 2.5900 | 2,185,700 |
| Jun 11, 2024 | 2.3600 | 2.5200 | 2.3600 | 2.4600 | 2.4600 | 2,287,100 |
| Jun 10, 2024 | 2.2000 | 2.4300 | 2.1900 | 2.4100 | 2.4100 | 2,732,200 |
| Jun 7, 2024 | 2.3300 | 2.3700 | 2.1900 | 2.2100 | 2.2100 | 4,551,000 |
| Jun 6, 2024 | 2.5000 | 2.5100 | 2.3400 | 2.3600 | 2.3600 | 3,415,300 |
| Jun 5, 2024 | 2.4100 | 2.5500 | 2.3900 | 2.5400 | 2.5400 | 1,983,200 |
| Jun 4, 2024 | 2.5000 | 2.5150 | 2.3700 | 2.3900 | 2.3900 | 2,618,200 |
| Jun 3, 2024 | 2.4500 | 2.5400 | 2.4500 | 2.5300 | 2.5300 | 1,628,500 |
| May 31, 2024 | 2.4300 | 2.4800 | 2.3900 | 2.4200 | 2.4200 | 2,134,000 |
| May 30, 2024 | 2.4400 | 2.5100 | 2.3900 | 2.4100 | 2.4100 | 2,232,900 |
| May 29, 2024 | 2.5400 | 2.5800 | 2.4300 | 2.4500 | 2.4500 | 3,052,300 |
| May 28, 2024 | 2.4900 | 2.6100 | 2.4700 | 2.6100 | 2.6100 | 2,154,900 |
| May 24, 2024 | 2.4300 | 2.5100 | 2.4300 | 2.4800 | 2.4800 | 1,281,600 |

| Date | | | | | | |
|------|--------|--------|--------|--------|--------|-----------|
| May 23, 2024 | 2.4600 | 2.5100 | 2.4100 | 2.4300 | 2.4300 | 1,788,200 |
| May 22, 2024 | 2.5200 | 2.5400 | 2.4500 | 2.4600 | 2.4600 | 1,255,400 |
| May 21, 2024 | 2.5000 | 2.6790 | 2.4900 | 2.5300 | 2.5300 | 2,239,900 |
| May 20, 2024 | 2.4200 | 2.5200 | 2.4100 | 2.5200 | 2.5200 | 2,239,300 |
| May 17, 2024 | 2.3900 | 2.4500 | 2.3750 | 2.4100 | 2.4100 | 1,358,000 |
| May 16, 2024 | 2.3800 | 2.4100 | 2.3700 | 2.4000 | 2.4000 | 1,814,700 |
| May 15, 2024 | 2.4000 | 2.4000 | 2.3630 | 2.4000 | 2.4000 | 802,000 |
| May 14, 2024 | 2.3500 | 2.4000 | 2.3400 | 2.4000 | 2.4000 | 1,189,700 |
| May 13, 2024 | 2.2500 | 2.3700 | 2.2480 | 2.3400 | 2.3400 | 1,341,100 |
| May 10, 2024 | 2.3200 | 2.3500 | 2.2300 | 2.2500 | 2.2500 | 1,394,800 |
| May 9, 2024 | 2.4000 | 2.4500 | 2.3200 | 2.3600 | 2.3600 | 2,317,200 |
| May 8, 2024 | 2.2600 | 2.4900 | 2.2500 | 2.4600 | 2.4600 | 5,940,600 |
| May 7, 2024 | 2.1900 | 2.2850 | 2.1900 | 2.2700 | 2.2700 | 2,409,600 |
| May 6, 2024 | 2.1500 | 2.2300 | 2.1400 | 2.2000 | 2.2000 | 1,642,400 |
| May 3, 2024 | 2.2000 | 2.2100 | 2.1300 | 2.1500 | 2.1500 | 693,500 |
| May 2, 2024 | 2.1300 | 2.1950 | 2.0850 | 2.1700 | 2.1700 | 1,056,200 |
| May 1, 2024 | 2.0500 | 2.1750 | 2.0450 | 2.1200 | 2.1200 | 992,600 |
| Apr 30, 2024 | 2.0200 | 2.0600 | 2.0100 | 2.0400 | 2.0400 | 680,700 |
| Apr 29, 2024 | 2.0500 | 2.0900 | 2.0300 | 2.0400 | 2.0400 | 898,700 |
| Apr 26, 2024 | 2.0100 | 2.0450 | 2.0000 | 2.0200 | 2.0200 | 760,600 |
| Apr 25, 2024 | 2.0500 | 2.0510 | 1.9800 | 2.0000 | 2.0000 | 1,323,000 |
| Apr 24, 2024 | 2.1400 | 2.1600 | 2.1000 | 2.1100 | 2.1100 | 744,800 |
| Apr 23, 2024 | 2.0200 | 2.1500 | 2.0200 | 2.1500 | 2.1500 | 800,100 |
| Apr 22, 2024 | 1.9800 | 2.0400 | 1.9500 | 2.0100 | 2.0100 | 869,200 |
| Apr 19, 2024 | 1.9200 | 1.9800 | 1.9200 | 1.9800 | 1.9800 | 982,300 |
| Apr 18, 2024 | 1.9400 | 1.9800 | 1.9100 | 1.9500 | 1.9500 | 747,500 |
| Apr 17, 2024 | 1.9600 | 1.9900 | 1.9200 | 1.9300 | 1.9300 | 919,600 |
| Apr 16, 2024 | 1.9300 | 1.9800 | 1.9300 | 1.9600 | 1.9600 | 813,700 |
| Apr 15, 2024 | 2.0500 | 2.0500 | 1.9300 | 1.9600 | 1.9600 | 1,628,300 |
| Apr 12, 2024 | 2.1100 | 2.1100 | 2.0300 | 2.0400 | 2.0400 | 947,500 |
| Apr 11, 2024 | 2.0500 | 2.1200 | 2.0250 | 2.1200 | 2.1200 | 899,500 |
| Apr 10, 2024 | 2.0400 | 2.0900 | 2.0100 | 2.0500 | 2.0500 | 960,500 |
| Apr 9, 2024 | 2.1200 | 2.1600 | 2.0900 | 2.1000 | 2.1000 | 863,200 |
| Apr 8, 2024 | 2.1100 | 2.1400 | 2.1000 | 2.1100 | 2.1100 | 625,000 |
| Apr 5, 2024 | 2.1300 | 2.1900 | 2.0600 | 2.0800 | 2.0800 | 2,071,500 |
| Apr 4, 2024 | 2.2300 | 2.2500 | 2.1100 | 2.1300 | 2.1300 | 1,153,400 |
| Apr 3, 2024 | 2.1700 | 2.2350 | 2.1700 | 2.2000 | 2.2000 | 422,100 |
| Apr 2, 2024 | 2.2100 | 2.2100 | 2.1650 | 2.2000 | 2.2000 | 439,200 |
| Apr 1, 2024 | 2.2500 | 2.2500 | 2.1900 | 2.2400 | 2.2400 | 1,071,500 |
| Mar 28, 2024 | 2.2500 | 2.2800 | 2.2100 | 2.2500 | 2.2500 | 1,141,000 |
| Mar 27, 2024 | 2.2500 | 2.2680 | 2.2200 | 2.2600 | 2.2600 | 1,122,700 |
| Mar 26, 2024 | 2.1400 | 2.2800 | 2.1400 | 2.2400 | 2.2400 | 1,391,100 |
| Mar 25, 2024 | 2.1500 | 2.1500 | 2.0900 | 2.1300 | 2.1300 | 1,033,800 |
| Mar 22, 2024 | 2.1100 | 2.1800 | 2.1000 | 2.1200 | 2.1200 | 1,058,500 |
| Mar 21, 2024 | 2.1500 | 2.1600 | 2.1100 | 2.1300 | 2.1300 | 1,102,400 |
| Mar 20, 2024 | 2.0300 | 2.1500 | 2.0100 | 2.1300 | 2.1300 | 1,774,400 |
| Mar 19, 2024 | 2.0700 | 2.0950 | 2.0300 | 2.0500 | 2.0500 | 2,231,500 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Mar 18, 2024 | 2.1300 | 2.1500 | 2.0400 | 2.1000 | 2.1000 | 3,226,700 |
| Mar 15, 2024 | 2.1900 | 2.2300 | 2.1800 | 2.1500 | 2.1500 | 3,220,400 |
| Mar 14, 2024 | 2.2300 | 2.2300 | 2.1600 | 2.2100 | 2.2100 | 2,212,000 |
| Mar 13, 2024 | 2.1900 | 2.2500 | 2.1700 | 2.2500 | 2.2500 | 1,864,000 |
| Mar 12, 2024 | 2.2100 | 2.2500 | 2.1800 | 2.2100 | 2.2100 | 1,283,900 |
| Mar 11, 2024 | 2.2300 | 2.3100 | 2.2000 | 2.2200 | 2.2200 | 977,100 |
| Mar 8, 2024 | 2.3300 | 2.3900 | 2.2450 | 2.2500 | 2.2500 | 1,814,200 |
| Mar 7, 2024 | 2.2200 | 2.3450 | 2.2200 | 2.3100 | 2.3100 | 1,771,600 |
| Mar 6, 2024 | 2.2400 | 2.2800 | 2.2000 | 2.2100 | 2.2100 | 1,372,100 |
| Mar 5, 2024 | 2.3000 | 2.3400 | 2.2000 | 2.2000 | 2.2000 | 1,707,700 |
| Mar 4, 2024 | 2.1400 | 2.3900 | 2.1400 | 2.3700 | 2.3700 | 4,822,800 |
| Mar 1, 2024 | 2.2200 | 2.2200 | 2.0900 | 2.1800 | 2.1800 | 2,511,500 |
| Feb 29, 2024 | 2.0400 | 2.2500 | 2.0400 | 2.1900 | 2.1900 | 4,360,400 |
| Feb 28, 2024 | 2.2000 | 2.2000 | 1.9900 | 2.0900 | 2.0900 | 4,099,400 |
| Feb 27, 2024 | 2.0500 | 2.0900 | 1.9800 | 2.0400 | 2.0400 | 4,014,200 |
| Feb 26, 2024 | 2.0300 | 2.1360 | 2.0200 | 2.0400 | 2.0400 | 2,695,200 |
| Feb 23, 2024 | 2.1300 | 2.1500 | 1.9800 | 2.0000 | 2.0000 | 10,029,200 |
| Feb 22, 2024 | 1.6900 | 1.7400 | 1.6700 | 1.7200 | 1.7200 | 1,425,300 |
| Feb 21, 2024 | 1.6800 | 1.7150 | 1.6800 | 1.7000 | 1.7000 | 742,900 |
| Feb 20, 2024 | 1.7800 | 1.8200 | 1.7300 | 1.7300 | 1.7300 | 504,900 |
| Feb 16, 2024 | 1.8000 | 1.8400 | 1.7700 | 1.7900 | 1.7900 | 1,258,600 |
| Feb 15, 2024 | 1.7500 | 1.8250 | 1.7400 | 1.8200 | 1.8200 | 1,633,300 |
| Feb 14, 2024 | 1.7100 | 1.7600 | 1.7000 | 1.7500 | 1.7500 | 2,559,700 |
| Feb 13, 2024 | 1.6100 | 1.7200 | 1.6100 | 1.6800 | 1.6800 | 1,199,500 |
| Feb 12, 2024 | 1.6900 | 1.7750 | 1.6900 | 1.7600 | 1.7600 | 2,022,000 |
| Feb 9, 2024 | 1.6700 | 1.7100 | 1.6650 | 1.7000 | 1.7000 | 1,582,400 |
| Feb 8, 2024 | 1.6100 | 1.6750 | 1.6000 | 1.6700 | 1.6700 | 771,200 |
| Feb 7, 2024 | 1.6100 | 1.6250 | 1.5650 | 1.6200 | 1.6200 | 1,047,700 |
| Feb 6, 2024 | 1.6100 | 1.6600 | 1.6000 | 1.6200 | 1.6200 | 716,000 |
| Feb 5, 2024 | 1.6000 | 1.6450 | 1.5900 | 1.6200 | 1.6200 | 1,230,600 |
| Feb 2, 2024 | 1.5900 | 1.6550 | 1.5900 | 1.6400 | 1.6400 | 911,000 |
| Feb 1, 2024 | 1.5600 | 1.6300 | 1.5500 | 1.6100 | 1.6100 | 956,500 |
| Jan 31, 2024 | 1.5400 | 1.5900 | 1.5200 | 1.5200 | 1.5200 | 1,626,900 |
| Jan 30, 2024 | 1.5800 | 1.5900 | 1.5550 | 1.5800 | 1.5800 | 1,194,500 |
| Jan 29, 2024 | 1.5700 | 1.6000 | 1.5300 | 1.6000 | 1.6000 | 1,119,100 |
| Jan 26, 2024 | 1.5700 | 1.5900 | 1.5250 | 1.5400 | 1.5400 | 865,100 |
| Jan 25, 2024 | 1.6300 | 1.6400 | 1.5300 | 1.5500 | 1.5500 | 837,200 |
| Jan 24, 2024 | 1.6700 | 1.6700 | 1.5800 | 1.5800 | 1.5800 | 856,600 |
| Jan 23, 2024 | 1.6900 | 1.7100 | 1.6400 | 1.6600 | 1.6600 | 653,700 |
| Jan 22, 2024 | 1.6100 | 1.6600 | 1.6000 | 1.6500 | 1.6500 | 1,252,800 |
| Jan 19, 2024 | 1.6100 | 1.6100 | 1.5300 | 1.5900 | 1.5900 | 1,370,900 |
| Jan 18, 2024 | 1.5900 | 1.6200 | 1.5500 | 1.6100 | 1.6100 | 1,205,300 |
| Jan 17, 2024 | 1.3300 | 1.5600 | 1.3200 | 1.5600 | 1.5600 | 5,164,600 |
| Jan 16, 2024 | 1.6100 | 1.6110 | 1.5500 | 1.5600 | 1.5600 | 1,295,800 |
| Jan 12, 2024 | 1.6700 | 1.7110 | 1.6200 | 1.6300 | 1.6300 | 1,234,900 |
| Jan 11, 2024 | 1.6600 | 1.6900 | 1.6100 | 1.6600 | 1.6600 | 1,470,500 |
| Jan 10, 2024 | 1.6600 | 1.7000 | 1.6450 | 1.6700 | 1.6700 | 1,026,000 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Jan 9, 2024 | 1.7100 | 1.7100 | 1.6800 | 1.6900 | 1.6900 | 894,600 |
| Jan 8, 2024 | 1.6600 | 1.7400 | 1.6600 | 1.7200 | 1.7200 | 979,000 |
| Jan 5, 2024 | 1.7300 | 1.7400 | 1.6950 | 1.7000 | 1.7000 | 1,068,000 |
| Jan 4, 2024 | 1.7500 | 1.7500 | 1.6900 | 1.7000 | 1.7000 | 1,138,800 |
| Jan 3, 2024 | 1.7300 | 1.7320 | 1.6500 | 1.7000 | 1.7000 | 1,738,500 |
| Jan 2, 2024 | 1.8300 | 1.8700 | 1.7350 | 1.7400 | 1.7400 | 2,087,800 |
| Dec 29, 2023 | 1.9100 | 1.9300 | 1.8400 | 1.8900 | 1.8900 | 2,212,900 |
| Dec 28, 2023 | 1.9600 | 1.9850 | 1.9300 | 1.9500 | 1.9500 | 1,503,800 |
| Dec 27, 2023 | 1.9000 | 1.9800 | 1.9000 | 1.9700 | 1.9700 | 2,598,200 |
| Dec 26, 2023 | 1.9900 | 2.0000 | 1.8800 | 1.9300 | 1.9300 | 1,418,600 |
| Dec 22, 2023 | 2.0200 | 2.0200 | 1.9250 | 1.9600 | 1.9600 | 1,001,800 |
| Dec 21, 2023 | 2.0300 | 2.0400 | 1.9400 | 1.9600 | 1.9600 | 1,450,000 |
| Dec 20, 2023 | 2.0300 | 2.0900 | 1.9600 | 1.9800 | 1.9800 | 1,973,600 |
| Dec 19, 2023 | 1.9500 | 2.0500 | 1.9400 | 2.0400 | 2.0400 | 2,387,000 |
| Dec 18, 2023 | 1.9900 | 2.0050 | 1.9300 | 1.9400 | 1.9400 | 2,735,200 |
| Dec 15, 2023 | 1.9500 | 2.0350 | 1.8700 | 1.9400 | 1.9400 | 4,869,700 |
| Dec 14, 2023 | 1.8200 | 1.8800 | 1.8100 | 1.8700 | 1.8700 | 2,773,800 |
| Dec 13, 2023 | 1.7700 | 1.8200 | 1.7300 | 1.8000 | 1.8000 | 4,802,000 |
| Dec 12, 2023 | 1.6900 | 1.7700 | 1.6500 | 1.7300 | 1.7300 | 3,515,600 |
| Dec 11, 2023 | 1.7000 | 1.7500 | 1.6300 | 1.6900 | 1.6900 | 3,156,400 |
| Dec 8, 2023 | 1.6600 | 1.7100 | 1.6000 | 1.6800 | 1.6800 | 4,047,900 |
| Dec 7, 2023 | 1.6100 | 1.6800 | 1.6100 | 1.6300 | 1.6300 | 1,635,200 |
| Dec 6, 2023 | 1.6300 | 1.7200 | 1.6100 | 1.6600 | 1.6600 | 2,007,900 |
| Dec 5, 2023 | 1.6400 | 1.6400 | 1.5400 | 1.5900 | 1.5900 | 1,821,200 |
| Dec 4, 2023 | 1.6200 | 1.6600 | 1.6200 | 1.6600 | 1.6600 | 1,385,800 |
| Dec 1, 2023 | 1.5700 | 1.6600 | 1.5500 | 1.6400 | 1.6400 | 1,667,400 |
| Nov 30, 2023 | 1.6200 | 1.6600 | 1.5650 | 1.6000 | 1.6000 | 1,002,500 |
| Nov 29, 2023 | 1.6100 | 1.6900 | 1.6100 | 1.6300 | 1.6300 | 583,100 |
| Nov 28, 2023 | 1.5900 | 1.6100 | 1.5500 | 1.6100 | 1.6100 | 539,600 |
| Nov 27, 2023 | 1.6000 | 1.6300 | 1.5800 | 1.6000 | 1.6000 | 696,700 |
| Nov 24, 2023 | 1.5700 | 1.6200 | 1.5600 | 1.6100 | 1.6100 | 310,900 |
| Nov 22, 2023 | 1.5400 | 1.6200 | 1.5400 | 1.5600 | 1.5600 | 1,083,900 |
| Nov 21, 2023 | 1.6200 | 1.6400 | 1.5400 | 1.5500 | 1.5500 | 1,372,300 |
| Nov 20, 2023 | 1.6200 | 1.6800 | 1.6200 | 1.6400 | 1.6400 | 1,036,900 |
| Nov 17, 2023 | 1.5500 | 1.6500 | 1.5300 | 1.6500 | 1.6500 | 1,639,800 |
| Nov 16, 2023 | 1.4500 | 1.5600 | 1.4200 | 1.5500 | 1.5500 | 2,915,000 |
| Nov 15, 2023 | 1.6700 | 1.7600 | 1.6100 | 1.6200 | 1.6200 | 1,738,300 |
| Nov 14, 2023 | 1.6000 | 1.7200 | 1.6000 | 1.7100 | 1.7100 | 3,164,800 |
| Nov 13, 2023 | 1.3900 | 1.6000 | 1.3900 | 1.5900 | 1.5900 | 3,462,400 |
| Nov 10, 2023 | 1.4000 | 1.4600 | 1.3200 | 1.4200 | 1.4200 | 5,658,600 |
| Nov 9, 2023 | 1.5000 | 1.5050 | 1.4300 | 1.4400 | 1.4400 | 2,476,700 |
| Nov 8, 2023 | 1.7200 | 1.7200 | 1.4650 | 1.5100 | 1.5100 | 5,879,000 |
| Nov 7, 2023 | 1.7300 | 1.8300 | 1.7300 | 1.8200 | 1.8200 | 1,586,400 |
| Nov 6, 2023 | 1.8500 | 1.9100 | 1.7500 | 1.7500 | 1.7500 | 934,500 |
| Nov 3, 2023 | 1.8500 | 1.8700 | 1.8150 | 1.8500 | 1.8500 | 1,620,800 |
| Nov 2, 2023 | 1.7800 | 1.8400 | 1.7800 | 1.8300 | 1.8300 | 1,491,200 |
| Nov 1, 2023 | 1.8000 | 1.8200 | 1.7450 | 1.7600 | 1.7600 | 808,300 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|------|------|------|------|-------|-----------|--------|
| Oct 31, 2023 | 1.7300 | 1.8350 | 1.7200 | 1.8200 | 1.8200 | 1,065,200 |
| Oct 30, 2023 | 1.7300 | 1.7600 | 1.7150 | 1.7600 | 1.7600 | 461,700 |
| Oct 27, 2023 | 1.7300 | 1.7400 | 1.7000 | 1.7200 | 1.7200 | 708,000 |
| Oct 26, 2023 | 1.7100 | 1.7400 | 1.6800 | 1.7200 | 1.7200 | 696,800 |
| Oct 25, 2023 | 1.7600 | 1.7800 | 1.7100 | 1.7100 | 1.7100 | 555,200 |
| Oct 24, 2023 | 1.7800 | 1.8050 | 1.7450 | 1.7700 | 1.7700 | 781,800 |
| Oct 23, 2023 | 1.7900 | 1.7900 | 1.7400 | 1.7500 | 1.7500 | 1,340,100 |
| Oct 20, 2023 | 1.8400 | 1.8400 | 1.7850 | 1.8100 | 1.8100 | 927,500 |
| Oct 19, 2023 | 1.8300 | 1.8800 | 1.8100 | 1.8400 | 1.8400 | 893,000 |
| Oct 18, 2023 | 1.7700 | 1.8600 | 1.7400 | 1.8300 | 1.8300 | 2,043,100 |
| Oct 17, 2023 | 1.8300 | 1.9700 | 1.8300 | 1.9400 | 1.9400 | 824,600 |
| Oct 16, 2023 | 1.8300 | 1.9300 | 1.8300 | 1.9300 | 1.9300 | 508,700 |
| Oct 13, 2023 | 1.9100 | 1.9100 | 1.8000 | 1.8200 | 1.8200 | 681,500 |
| Oct 12, 2023 | 1.9700 | 1.9700 | 1.8930 | 1.9100 | 1.9100 | 591,200 |
| Oct 11, 2023 | 1.9500 | 2.0050 | 1.9500 | 1.9800 | 1.9800 | 600,200 |
| Oct 10, 2023 | 1.8900 | 1.9500 | 1.8700 | 1.9300 | 1.9300 | 416,900 |
| Oct 9, 2023 | 1.8900 | 1.9100 | 1.8600 | 1.8900 | 1.8900 | 330,500 |
| Oct 6, 2023 | 1.8700 | 1.9600 | 1.8500 | 1.9200 | 1.9200 | 692,200 |
| Oct 5, 2023 | 1.9100 | 1.9100 | 1.8300 | 1.8800 | 1.8800 | 938,500 |
| Oct 4, 2023 | 1.7900 | 1.9100 | 1.7700 | 1.8900 | 1.8900 | 1,566,400 |
| Oct 3, 2023 | 1.7600 | 1.8300 | 1.7400 | 1.7600 | 1.7600 | 1,342,400 |
| Oct 2, 2023 | 1.7700 | 1.8100 | 1.7600 | 1.7700 | 1.7700 | 838,800 |
| Sep 29, 2023 | 1.8000 | 1.8300 | 1.7900 | 1.8200 | 1.8200 | 1,149,100 |
| Sep 28, 2023 | 1.8100 | 1.8300 | 1.7800 | 1.7900 | 1.7900 | 696,700 |
| Sep 27, 2023 | 1.8000 | 1.8300 | 1.7700 | 1.8100 | 1.8100 | 1,184,500 |
| Sep 26, 2023 | 1.8100 | 1.8200 | 1.7600 | 1.7800 | 1.7800 | 1,056,300 |
| Sep 25, 2023 | 1.8400 | 1.8550 | 1.8100 | 1.8100 | 1.8100 | 868,600 |
| Sep 22, 2023 | 1.8600 | 1.8750 | 1.8350 | 1.8400 | 1.8400 | 952,800 |
| Sep 21, 2023 | 1.8700 | 1.8900 | 1.8400 | 1.8500 | 1.8500 | 1,970,500 |
| Sep 20, 2023 | 1.9200 | 1.9600 | 1.8700 | 1.8800 | 1.8800 | 644,100 |
| Sep 19, 2023 | 1.9200 | 1.9400 | 1.8800 | 1.9200 | 1.9200 | 1,475,500 |
| Sep 18, 2023 | 2.0000 | 2.0000 | 1.9200 | 1.9300 | 1.9300 | 1,307,600 |
| Sep 15, 2023 | 2.0600 | 2.0750 | 1.9800 | 1.9900 | 1.9900 | 3,103,800 |
| Sep 14, 2023 | 2.0300 | 2.0750 | 2.0300 | 2.0600 | 2.0600 | 1,083,500 |
| Sep 13, 2023 | 2.0100 | 2.0300 | 1.9850 | 2.0200 | 2.0200 | 1,530,700 |
| Sep 12, 2023 | 1.9700 | 2.0150 | 1.9600 | 2.0100 | 2.0100 | 1,679,100 |
| Sep 11, 2023 | 1.9900 | 2.0100 | 1.9400 | 2.0000 | 2.0000 | 1,713,100 |
| Sep 8, 2023 | 2.0200 | 2.0450 | 1.9300 | 1.9400 | 1.9400 | 3,685,000 |
| Sep 7, 2023 | 2.0800 | 2.0920 | 1.9800 | 2.0100 | 2.0100 | 2,422,500 |
| Sep 6, 2023 | 2.1800 | 2.1950 | 2.0900 | 2.1000 | 2.1000 | 785,400 |
| Sep 5, 2023 | 2.1600 | 2.2200 | 2.1500 | 2.1700 | 2.1700 | 952,500 |
| Sep 1, 2023 | 2.1800 | 2.2390 | 2.1700 | 2.1800 | 2.1800 | 1,047,600 |
| Aug 31, 2023 | 2.1300 | 2.1850 | 2.1300 | 2.1700 | 2.1700 | 804,000 |
| Aug 30, 2023 | 2.1800 | 2.1850 | 2.1200 | 2.1400 | 2.1400 | 821,800 |
| Aug 29, 2023 | 2.1400 | 2.2000 | 2.1000 | 2.2000 | 2.2000 | 886,800 |
| Aug 28, 2023 | 2.1500 | 2.1700 | 2.1100 | 2.1300 | 2.1300 | 639,900 |
| Aug 25, 2023 | 2.1200 | 2.1600 | 2.0950 | 2.1200 | 2.1200 | 992,800 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Aug 24, 2023 | 2.1100 | 2.1600 | 2.0950 | 2.1100 | 2.1100 | 792,300 |
| Aug 23, 2023 | 2.1300 | 2.1800 | 2.1300 | 2.1400 | 2.1400 | 667,800 |
| Aug 22, 2023 | 2.1500 | 2.1500 | 2.0950 | 2.1200 | 2.1200 | 917,900 |
| Aug 21, 2023 | 2.1500 | 2.1550 | 2.0800 | 2.1400 | 2.1400 | 1,049,800 |
| Aug 18, 2023 | 2.1550 | 2.1900 | 2.1210 | 2.1500 | 2.1500 | 1,084,000 |
| Aug 17, 2023 | 2.1600 | 2.2300 | 2.1600 | 2.1900 | 2.1900 | 1,754,000 |
| Aug 16, 2023 | 2.0200 | 2.2500 | 2.0200 | 2.1800 | 2.1800 | 3,471,200 |
| Aug 15, 2023 | 2.2900 | 2.3600 | 2.2300 | 2.2400 | 2.2400 | 1,383,100 |
| Aug 14, 2023 | 2.3900 | 2.4300 | 2.3000 | 2.3400 | 2.3400 | 1,141,700 |
| Aug 11, 2023 | 2.3300 | 2.4100 | 2.2800 | 2.3900 | 2.3900 | 1,370,000 |
| Aug 10, 2023 | 2.4800 | 2.5200 | 2.3550 | 2.3700 | 2.3700 | 2,423,900 |
| Aug 9, 2023 | 2.8800 | 2.8900 | 2.2700 | 2.4600 | 2.4600 | 4,018,800 |
| Aug 8, 2023 | 2.9300 | 2.9350 | 2.8500 | 2.9000 | 2.9000 | 1,994,600 |
| Aug 7, 2023 | 3.0100 | 3.0200 | 2.9400 | 2.9700 | 2.9700 | 820,800 |
| Aug 4, 2023 | 3.0700 | 3.0870 | 2.9700 | 2.9900 | 2.9900 | 1,014,900 |
| Aug 3, 2023 | 3.0700 | 3.1400 | 3.0200 | 3.0700 | 3.0700 | 1,625,800 |
| Aug 2, 2023 | 3.0700 | 3.1550 | 2.9850 | 3.0900 | 3.0900 | 2,038,900 |
| Aug 1, 2023 | 3.0700 | 3.1500 | 2.9650 | 3.1000 | 3.1000 | 5,919,200 |
| Jul 31, 2023 | 2.9000 | 3.1400 | 2.8900 | 3.1100 | 3.1100 | 3,262,700 |
| Jul 28, 2023 | 2.8400 | 2.9000 | 2.8200 | 2.8700 | 2.8700 | 1,241,000 |
| Jul 27, 2023 | 2.9100 | 3.0000 | 2.7900 | 2.8000 | 2.8000 | 927,300 |
| Jul 26, 2023 | 2.8000 | 2.8400 | 2.7500 | 2.8300 | 2.8300 | 603,400 |
| Jul 25, 2023 | 2.8800 | 2.8900 | 2.7800 | 2.8000 | 2.8000 | 706,000 |
| Jul 24, 2023 | 2.8900 | 2.9100 | 2.8400 | 2.8400 | 2.8400 | 597,800 |
| Jul 21, 2023 | 2.9500 | 2.9550 | 2.8600 | 2.8800 | 2.8800 | 1,058,100 |
| Jul 20, 2023 | 3.0400 | 3.0600 | 2.9000 | 2.9200 | 2.9200 | 961,300 |
| Jul 19, 2023 | 3.1400 | 3.1700 | 3.0500 | 3.0600 | 3.0600 | 1,009,500 |
| Jul 18, 2023 | 3.2000 | 3.2300 | 3.1100 | 3.1200 | 3.1200 | 1,364,300 |
| Jul 17, 2023 | 3.2500 | 3.2800 | 3.2100 | 3.2300 | 3.2300 | 2,134,300 |
| Jul 14, 2023 | 3.2000 | 3.2650 | 3.1400 | 3.2300 | 3.2300 | 1,299,700 |
| Jul 13, 2023 | 3.1500 | 3.2800 | 3.1300 | 3.2500 | 3.2500 | 1,662,000 |
| Jul 12, 2023 | 3.1500 | 3.1600 | 3.1000 | 3.1500 | 3.1500 | 1,317,600 |
| Jul 11, 2023 | 3.2200 | 3.2500 | 3.0500 | 3.0800 | 3.0800 | 2,057,900 |
| Jul 10, 2023 | 3.2400 | 3.2600 | 3.1800 | 3.2300 | 3.2300 | 1,211,700 |
| Jul 7, 2023 | 3.1600 | 3.2500 | 3.1600 | 3.2400 | 3.2400 | 1,344,700 |
| Jul 6, 2023 | 3.1900 | 3.2200 | 3.1450 | 3.2000 | 3.2000 | 1,206,400 |
| Jul 5, 2023 | 3.3000 | 3.3150 | 3.2000 | 3.2400 | 3.2400 | 1,555,600 |
| Jul 3, 2023 | 3.2900 | 3.3800 | 3.2900 | 3.3100 | 3.3100 | 909,800 |
| Jun 30, 2023 | 3.3500 | 3.4150 | 3.2350 | 3.2600 | 3.2600 | 2,507,700 |
| Jun 29, 2023 | 3.2600 | 3.3500 | 3.2000 | 3.3500 | 3.3500 | 2,763,200 |
| Jun 28, 2023 | 3.0000 | 3.3000 | 2.9800 | 3.2200 | 3.2200 | 7,146,600 |
| Jun 27, 2023 | 2.9500 | 3.0250 | 2.9000 | 2.9800 | 2.9800 | 1,738,900 |
| Jun 26, 2023 | 3.0400 | 3.1500 | 2.9900 | 3.0100 | 3.0100 | 3,035,300 |
| Jun 23, 2023 | 2.9300 | 3.0500 | 2.8100 | 3.0200 | 3.0200 | 21,421,600 |
| Jun 22, 2023 | 2.9200 | 3.0200 | 2.8700 | 2.9800 | 2.9800 | 2,438,600 |
| Jun 21, 2023 | 2.8700 | 2.9000 | 2.8100 | 2.8900 | 2.8900 | 1,312,900 |
| Jun 20, 2023 | 2.8500 | 2.9300 | 2.8450 | 2.9000 | 2.9000 | 1,172,800 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Jun 16, 2023 | 2.9000 | 2.9400 | 2.8700 | 2.9000 | 2.9000 | 1,693,900 |
| Jun 15, 2023 | 2.8300 | 2.9500 | 2.7650 | 2.9200 | 2.9200 | 1,201,300 |
| Jun 14, 2023 | 2.9100 | 2.9100 | 2.7800 | 2.8400 | 2.8400 | 1,106,400 |
| Jun 13, 2023 | 2.9000 | 2.9600 | 2.8600 | 2.9500 | 2.9500 | 1,031,300 |
| Jun 12, 2023 | 2.9000 | 2.9250 | 2.8250 | 2.9100 | 2.9100 | 850,600 |
| Jun 9, 2023 | 2.9100 | 2.9950 | 2.8800 | 2.9000 | 2.9000 | 1,085,800 |
| Jun 8, 2023 | 2.8800 | 2.9800 | 2.8650 | 2.9200 | 2.9200 | 1,043,400 |
| Jun 7, 2023 | 2.9600 | 3.0250 | 2.8550 | 2.9000 | 2.9000 | 1,217,100 |
| Jun 6, 2023 | 2.9900 | 3.0480 | 2.9600 | 2.9700 | 2.9700 | 1,951,400 |
| Jun 5, 2023 | 2.7900 | 3.0000 | 2.7900 | 2.9700 | 2.9700 | 2,788,200 |
| Jun 2, 2023 | 2.7300 | 2.8900 | 2.7300 | 2.8200 | 2.8200 | 2,002,600 |
| Jun 1, 2023 | 2.4700 | 2.8100 | 2.4300 | 2.7300 | 2.7300 | 2,660,200 |
| May 31, 2023 | 2.4300 | 2.4700 | 2.3950 | 2.4700 | 2.4700 | 1,456,600 |
| May 30, 2023 | 2.5000 | 2.5300 | 2.4400 | 2.4500 | 2.4500 | 1,227,300 |
| May 26, 2023 | 2.3900 | 2.4800 | 2.3900 | 2.4600 | 2.4600 | 1,138,500 |
| May 25, 2023 | 2.3700 | 2.4100 | 2.3100 | 2.3900 | 2.3900 | 782,200 |
| May 24, 2023 | 2.2400 | 2.4900 | 2.2200 | 2.3700 | 2.3700 | 3,003,400 |
| May 23, 2023 | 2.2000 | 2.2900 | 2.2000 | 2.2300 | 2.2300 | 879,000 |
| May 22, 2023 | 2.2800 | 2.3300 | 2.2200 | 2.2200 | 2.2200 | 1,157,200 |
| May 19, 2023 | 2.3300 | 2.3600 | 2.2600 | 2.2600 | 2.2600 | 886,900 |
| May 18, 2023 | 2.3100 | 2.3400 | 2.2950 | 2.3100 | 2.3100 | 1,361,300 |
| May 17, 2023 | 2.2500 | 2.3100 | 2.2100 | 2.3100 | 2.3100 | 677,900 |
| May 16, 2023 | 2.3100 | 2.3200 | 2.2130 | 2.2500 | 2.2500 | 504,600 |
| May 15, 2023 | 2.2600 | 2.4000 | 2.2600 | 2.3300 | 2.3300 | 1,040,000 |
| May 12, 2023 | 2.3100 | 2.4300 | 2.2200 | 2.2800 | 2.2800 | 1,204,600 |
| May 11, 2023 | 2.3800 | 2.5350 | 2.2500 | 2.3000 | 2.3000 | 1,444,600 |
| May 10, 2023 | 2.2500 | 2.4900 | 2.2000 | 2.4100 | 2.4100 | 2,884,900 |
| May 9, 2023 | 2.0100 | 2.0650 | 1.9900 | 2.0500 | 2.0500 | 1,803,400 |
| May 8, 2023 | 2.0400 | 2.0750 | 1.9800 | 2.0500 | 2.0500 | 1,030,500 |
| May 5, 2023 | 2.0000 | 2.0350 | 1.9700 | 2.0100 | 2.0100 | 579,900 |
| May 4, 2023 | 1.9700 | 2.0100 | 1.9700 | 2.0000 | 2.0000 | 427,700 |
| May 3, 2023 | 2.0300 | 2.0600 | 1.9850 | 1.9900 | 1.9900 | 705,600 |
| May 2, 2023 | 2.0200 | 2.0500 | 1.9650 | 2.0000 | 2.0000 | 1,023,600 |
| May 1, 2023 | 2.1000 | 2.1100 | 2.0000 | 2.0400 | 2.0400 | 1,030,800 |
| Apr 28, 2023 | 2.1200 | 2.1400 | 2.0750 | 2.1100 | 2.1100 | 531,900 |
| Apr 27, 2023 | 2.1600 | 2.1700 | 2.1100 | 2.1500 | 2.1500 | 414,700 |
| Apr 26, 2023 | 2.1100 | 2.1700 | 2.1100 | 2.1200 | 2.1200 | 605,400 |
| Apr 25, 2023 | 2.1600 | 2.1600 | 2.0950 | 2.1200 | 2.1200 | 564,000 |
| Apr 24, 2023 | 2.2400 | 2.2400 | 2.1130 | 2.1600 | 2.1600 | 938,800 |
| Apr 21, 2023 | 2.2900 | 2.2900 | 2.2150 | 2.2300 | 2.2300 | 902,700 |
| Apr 20, 2023 | 2.3600 | 2.3800 | 2.3000 | 2.3000 | 2.3000 | 892,000 |
| Apr 19, 2023 | 2.3800 | 2.4000 | 2.3400 | 2.3900 | 2.3900 | 644,600 |
| Apr 18, 2023 | 2.3900 | 2.4300 | 2.3600 | 2.4300 | 2.4300 | 740,100 |
| Apr 17, 2023 | 2.3000 | 2.3800 | 2.2900 | 2.3700 | 2.3700 | 711,000 |
| Apr 14, 2023 | 2.3000 | 2.3300 | 2.2360 | 2.3100 | 2.3100 | 764,800 |
| Apr 13, 2023 | 2.3650 | 2.3950 | 2.3000 | 2.3100 | 2.3100 | 827,200 |
| Apr 12, 2023 | 2.2700 | 2.3500 | 2.2600 | 2.3500 | 2.3500 | 1,690,200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Apr 11, 2023 | 2.1700 | 2.2600 | 2.1600 | 2.2300 | 2.2300 | 1,028,200 |
| Apr 10, 2023 | 2.0800 | 2.1650 | 2.0600 | 2.1600 | 2.1600 | 536,300 |
| Apr 6, 2023 | 2.1000 | 2.1400 | 2.0500 | 2.1400 | 2.1400 | 382,600 |
| Apr 5, 2023 | 2.1100 | 2.1300 | 2.0730 | 2.1100 | 2.1100 | 691,000 |
| Apr 4, 2023 | 2.1400 | 2.1700 | 2.1000 | 2.1400 | 2.1400 | 461,800 |
| Apr 3, 2023 | 2.1400 | 2.1550 | 2.0700 | 2.1100 | 2.1100 | 656,900 |
| Mar 31, 2023 | 2.0700 | 2.1550 | 2.0600 | 2.1500 | 2.1500 | 661,500 |
| Mar 30, 2023 | 2.0600 | 2.1000 | 1.9800 | 2.0600 | 2.0600 | 843,600 |
| Mar 29, 2023 | 2.0400 | 2.0850 | 2.0200 | 2.0600 | 2.0600 | 452,000 |
| Mar 28, 2023 | 1.9700 | 2.0400 | 1.9700 | 2.0100 | 2.0100 | 674,800 |
| Mar 27, 2023 | 2.0500 | 2.0500 | 1.9800 | 2.0100 | 2.0100 | 1,249,900 |
| Mar 24, 2023 | 2.0000 | 2.0400 | 1.9820 | 2.0300 | 2.0300 | 441,700 |
| Mar 23, 2023 | 2.0100 | 2.0900 | 1.9650 | 2.0000 | 2.0000 | 854,700 |
| Mar 22, 2023 | 1.9400 | 2.0280 | 1.9370 | 1.9600 | 1.9600 | 743,300 |
| Mar 21, 2023 | 1.9700 | 2.0250 | 1.9700 | 1.9900 | 1.9900 | 870,900 |
| Mar 20, 2023 | 1.9500 | 1.9800 | 1.9400 | 1.9500 | 1.9500 | 958,400 |
| Mar 17, 2023 | 2.0400 | 2.0500 | 1.9500 | 1.9600 | 1.9600 | 706,600 |
| Mar 16, 2023 | 1.9400 | 2.0600 | 1.9200 | 2.0400 | 2.0400 | 788,800 |
| Mar 15, 2023 | 1.8700 | 1.9700 | 1.8670 | 1.9500 | 1.9500 | 994,400 |
| Mar 14, 2023 | 1.9100 | 1.9750 | 1.8800 | 1.9000 | 1.9000 | 984,000 |
| Mar 13, 2023 | 1.8700 | 1.9200 | 1.8500 | 1.8800 | 1.8800 | 1,983,900 |
| Mar 10, 2023 | 1.9200 | 1.9500 | 1.8800 | 1.9100 | 1.9100 | 1,719,900 |
| Mar 9, 2023 | 2.0100 | 2.0500 | 1.9200 | 1.9200 | 1.9200 | 1,335,700 |
| Mar 8, 2023 | 2.0200 | 2.0200 | 1.9650 | 1.9900 | 1.9900 | 919,800 |
| Mar 7, 2023 | 1.9500 | 2.0400 | 1.9350 | 1.9900 | 1.9900 | 1,123,900 |
| Mar 6, 2023 | 2.0600 | 2.0600 | 1.9700 | 1.9800 | 1.9800 | 612,800 |
| Mar 3, 2023 | 1.9500 | 2.0100 | 1.9400 | 2.0000 | 2.0000 | 981,800 |
| Mar 2, 2023 | 1.9200 | 1.9500 | 1.8500 | 1.9100 | 1.9100 | 1,113,000 |
| Mar 1, 2023 | 2.1200 | 2.1200 | 1.9100 | 1.9400 | 1.9400 | 2,217,400 |
| Feb 28, 2023 | 2.1100 | 2.1700 | 2.0600 | 2.0600 | 2.0600 | 1,355,900 |
| Feb 27, 2023 | 2.1900 | 2.2100 | 2.1000 | 2.1200 | 2.1200 | 1,012,800 |
| Feb 24, 2023 | 2.1300 | 2.1800 | 2.1050 | 2.1400 | 2.1400 | 879,200 |
| Feb 23, 2023 | 2.2000 | 2.2000 | 2.1200 | 2.1800 | 2.1800 | 641,900 |
| Feb 22, 2023 | 2.1500 | 2.2150 | 2.1320 | 2.1800 | 2.1800 | 736,000 |
| Feb 21, 2023 | 2.1900 | 2.2800 | 2.1600 | 2.1600 | 2.1600 | 574,600 |
| Feb 17, 2023 | 2.2700 | 2.3000 | 2.2000 | 2.2400 | 2.2400 | 1,059,200 |
| Feb 16, 2023 | 2.3100 | 2.4500 | 2.3000 | 2.3100 | 2.3100 | 1,194,300 |
| Feb 15, 2023 | 2.2200 | 2.4300 | 2.2200 | 2.4100 | 2.4100 | 719,900 |
| Feb 14, 2023 | 2.2000 | 2.2900 | 2.1500 | 2.2600 | 2.2600 | 481,000 |
| Feb 13, 2023 | 2.1400 | 2.2350 | 2.1000 | 2.2100 | 2.2100 | 1,182,300 |
| Feb 10, 2023 | 2.1600 | 2.1900 | 2.1000 | 2.1500 | 2.1500 | 925,000 |
| Feb 9, 2023 | 2.3900 | 2.4080 | 2.1400 | 2.1800 | 2.1800 | 1,918,000 |
| Feb 8, 2023 | 2.4000 | 2.4900 | 2.3500 | 2.3600 | 2.3600 | 755,500 |
| Feb 7, 2023 | 2.4300 | 2.4600 | 2.3600 | 2.4200 | 2.4200 | 813,300 |
| Feb 6, 2023 | 2.5100 | 2.5800 | 2.4050 | 2.4400 | 2.4400 | 1,055,600 |
| Feb 3, 2023 | 2.6300 | 2.7700 | 2.5000 | 2.5300 | 2.5300 | 1,787,100 |
| Feb 2, 2023 | 2.7100 | 2.8050 | 2.6550 | 2.7600 | 2.7600 | 1,767,700 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| Feb 1, 2023 | 2.4400 | 2.6650 | 2.4300 | 2.6100 | 2.6100 | 2,127,800 |
| Jan 31, 2023 | 2.2200 | 2.5000 | 2.2200 | 2.4600 | 2.4600 | 1,681,100 |
| Jan 30, 2023 | 2.2900 | 2.3090 | 2.2100 | 2.2100 | 2.2100 | 635,600 |
| Jan 27, 2023 | 2.1600 | 2.3700 | 2.1200 | 2.3100 | 2.3100 | 2,787,100 |
| Jan 26, 2023 | 2.1700 | 2.2300 | 2.1350 | 2.1700 | 2.1700 | 989,900 |
| Jan 25, 2023 | 2.1400 | 2.1400 | 2.0480 | 2.1000 | 2.1000 | 1,039,500 |
| Jan 24, 2023 | 2.1600 | 2.2200 | 2.0300 | 2.1600 | 2.1600 | 1,611,700 |
| Jan 23, 2023 | 2.1400 | 2.2600 | 2.0800 | 2.2000 | 2.2000 | 1,190,600 |
| Jan 20, 2023 | 2.1000 | 2.1700 | 2.0850 | 2.1400 | 2.1400 | 1,093,500 |
| Jan 19, 2023 | 2.1400 | 2.1800 | 2.0800 | 2.1100 | 2.1100 | 950,200 |
| Jan 18, 2023 | 2.2000 | 2.2850 | 2.1400 | 2.1500 | 2.1500 | 1,356,100 |
| Jan 17, 2023 | 2.1500 | 2.2000 | 2.0900 | 2.1800 | 2.1800 | 949,000 |
| Jan 13, 2023 | 2.1100 | 2.1800 | 2.0700 | 2.1200 | 2.1200 | 1,719,600 |
| Jan 12, 2023 | 2.1000 | 2.1600 | 2.0500 | 2.1600 | 2.1600 | 1,562,700 |
| Jan 11, 2023 | 2.0900 | 2.1400 | 2.0700 | 2.1000 | 2.1000 | 906,000 |
| Jan 10, 2023 | 2.1000 | 2.1450 | 2.0700 | 2.0900 | 2.0900 | 756,100 |
| Jan 9, 2023 | 2.1000 | 2.1500 | 2.0650 | 2.0800 | 2.0800 | 1,238,400 |
| Jan 6, 2023 | 2.0500 | 2.0700 | 1.9800 | 2.0700 | 2.0700 | 601,200 |
| Jan 5, 2023 | 2.0900 | 2.0950 | 2.0300 | 2.0400 | 2.0400 | 444,400 |
| Jan 4, 2023 | 2.0700 | 2.1200 | 2.0300 | 2.1000 | 2.1000 | 774,300 |
| Jan 3, 2023 | 2.1100 | 2.2250 | 1.9900 | 2.0700 | 2.0700 | 845,400 |
| Dec 30, 2022 | 2.0000 | 2.1100 | 1.9950 | 2.0600 | 2.0600 | 1,099,600 |
| Dec 29, 2022 | 1.9300 | 2.0700 | 1.9200 | 2.0600 | 2.0600 | 1,333,200 |
| Dec 28, 2022 | 1.8500 | 1.9700 | 1.8500 | 1.9100 | 1.9100 | 1,309,300 |
| Dec 27, 2022 | 1.9100 | 1.9200 | 1.8200 | 1.8900 | 1.8900 | 2,188,900 |
| Dec 23, 2022 | 1.9300 | 1.9500 | 1.8600 | 1.9500 | 1.9500 | 1,382,600 |
| Dec 22, 2022 | 1.9300 | 1.9300 | 1.8700 | 1.9100 | 1.9100 | 1,198,500 |
| Dec 21, 2022 | 1.9600 | 1.9900 | 1.9100 | 1.9200 | 1.9200 | 1,258,700 |
| Dec 20, 2022 | 1.9100 | 2.0150 | 1.9100 | 1.9600 | 1.9600 | 962,900 |
| Dec 19, 2022 | 1.9700 | 2.0010 | 1.9100 | 1.9100 | 1.9100 | 1,462,800 |
| Dec 16, 2022 | 1.9500 | 2.0350 | 1.9400 | 2.0000 | 2.0000 | 1,453,300 |
| Dec 15, 2022 | 1.9600 | 2.0000 | 1.9120 | 1.9900 | 1.9900 | 1,154,000 |
| Dec 14, 2022 | 2.0400 | 2.0500 | 1.9500 | 2.0000 | 2.0000 | 2,026,900 |
| Dec 13, 2022 | 2.2100 | 2.3300 | 2.0400 | 2.0600 | 2.0600 | 2,102,000 |
| Dec 12, 2022 | 2.0600 | 2.1150 | 1.9600 | 2.1100 | 2.1100 | 2,089,400 |
| Dec 9, 2022 | 2.0100 | 2.0800 | 1.9900 | 2.0700 | 2.0700 | 958,600 |
| Dec 8, 2022 | 1.9800 | 2.1200 | 1.9600 | 2.0200 | 2.0200 | 1,041,900 |
| Dec 7, 2022 | 1.9800 | 2.0750 | 1.9500 | 1.9700 | 1.9700 | 1,634,400 |
| Dec 6, 2022 | 2.0800 | 2.0800 | 1.9800 | 2.0200 | 2.0200 | 1,638,500 |
| Dec 5, 2022 | 2.1200 | 2.1800 | 2.0500 | 2.0500 | 2.0500 | 1,413,600 |
| Dec 2, 2022 | 2.1100 | 2.2300 | 2.0900 | 2.2000 | 2.2000 | 1,309,700 |
| Dec 1, 2022 | 2.1900 | 2.2500 | 2.1500 | 2.1600 | 2.1600 | 1,248,300 |
| Nov 30, 2022 | 2.0900 | 2.2600 | 2.0300 | 2.2500 | 2.2500 | 2,314,600 |
| Nov 29, 2022 | 2.0300 | 2.1150 | 2.0200 | 2.0800 | 2.0800 | 1,196,100 |
| Nov 28, 2022 | 2.1200 | 2.1850 | 2.0500 | 2.0600 | 2.0600 | 1,706,600 |
| Nov 25, 2022 | 2.1600 | 2.1700 | 2.1150 | 2.1700 | 2.1700 | 275,300 |
| Nov 23, 2022 | 2.1400 | 2.2050 | 2.1300 | 2.1700 | 2.1700 | 1,086,800 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Nov 23, 2022 | 2.1400 | 2.2650 | 2.1600 | 2.1700 | 2.1700 | 1,656,800 |
| Nov 22, 2022 | 2.2000 | 2.2500 | 2.1300 | 2.1600 | 2.1600 | 924,200 |
| Nov 21, 2022 | 2.2600 | 2.2600 | 2.1700 | 2.2000 | 2.2000 | 988,600 |
| Nov 18, 2022 | 2.3700 | 2.3700 | 2.2400 | 2.2600 | 2.2600 | 1,090,800 |
| Nov 17, 2022 | 2.3600 | 2.4050 | 2.3100 | 2.3500 | 2.3500 | 1,361,000 |
| Nov 16, 2022 | 2.6200 | 2.6200 | 2.4200 | 2.4200 | 2.4200 | 1,149,600 |
| Nov 15, 2022 | 2.5400 | 2.7700 | 2.5400 | 2.6400 | 2.6400 | 3,477,500 |
| Nov 14, 2022 | 2.5900 | 2.6600 | 2.4200 | 2.4400 | 2.4400 | 1,639,000 |
| Nov 11, 2022 | 2.4200 | 2.7600 | 2.3890 | 2.6400 | 2.6400 | 2,755,900 |
| Nov 10, 2022 | 2.1900 | 2.5400 | 2.1700 | 2.4700 | 2.4700 | 3,107,200 |
| Nov 9, 2022 | 2.2100 | 2.2500 | 2.0400 | 2.0600 | 2.0600 | 2,536,000 |
| Nov 8, 2022 | 2.3300 | 2.4050 | 2.2700 | 2.3200 | 2.3200 | 2,133,400 |
| Nov 7, 2022 | 2.3300 | 2.4200 | 2.2550 | 2.3700 | 2.3700 | 1,512,300 |
| Nov 4, 2022 | 2.4300 | 2.4300 | 2.2400 | 2.3200 | 2.3200 | 1,159,100 |
| Nov 3, 2022 | 2.3700 | 2.5000 | 2.3700 | 2.4300 | 2.4300 | 669,900 |
| Nov 2, 2022 | 2.6100 | 2.6290 | 2.3400 | 2.4100 | 2.4100 | 2,954,400 |
| Nov 1, 2022 | 2.8000 | 2.8650 | 2.6000 | 2.6100 | 2.6100 | 1,008,100 |
| Oct 31, 2022 | 2.7100 | 2.7800 | 2.6800 | 2.7100 | 2.7100 | 1,403,500 |
| Oct 28, 2022 | 2.6600 | 2.7800 | 2.5700 | 2.7500 | 2.7500 | 1,460,400 |
| Oct 27, 2022 | 2.6000 | 2.6800 | 2.5000 | 2.6300 | 2.6300 | 1,140,600 |
| Oct 26, 2022 | 2.7100 | 2.7200 | 2.5800 | 2.6000 | 2.6000 | 629,200 |
| Oct 25, 2022 | 2.5300 | 2.6900 | 2.5300 | 2.6900 | 2.6900 | 830,300 |
| Oct 24, 2022 | 2.5900 | 2.5900 | 2.4900 | 2.5400 | 2.5400 | 592,300 |
| Oct 21, 2022 | 2.6700 | 2.6700 | 2.4350 | 2.6100 | 2.6100 | 1,420,100 |
| Oct 20, 2022 | 2.7700 | 2.8500 | 2.6850 | 2.7100 | 2.7100 | 725,300 |
| Oct 19, 2022 | 2.7600 | 2.8100 | 2.7000 | 2.7600 | 2.7600 | 793,500 |
| Oct 18, 2022 | 2.8900 | 2.9200 | 2.7600 | 2.8000 | 2.8000 | 1,059,800 |
| Oct 17, 2022 | 2.6200 | 2.7700 | 2.6000 | 2.7600 | 2.7600 | 1,120,500 |
| Oct 14, 2022 | 2.6900 | 2.7300 | 2.5200 | 2.5300 | 2.5300 | 1,438,900 |
| Oct 13, 2022 | 2.5000 | 2.6900 | 2.4300 | 2.6600 | 2.6600 | 802,800 |
| Oct 12, 2022 | 2.5100 | 2.6600 | 2.4500 | 2.6200 | 2.6200 | 947,400 |
| Oct 11, 2022 | 2.5600 | 2.6100 | 2.4400 | 2.5300 | 2.5300 | 1,013,000 |
| Oct 10, 2022 | 2.6200 | 2.6400 | 2.5400 | 2.5800 | 2.5800 | 1,051,800 |
| Oct 7, 2022 | 2.7700 | 2.7700 | 2.6300 | 2.6400 | 2.6400 | 1,442,800 |
| Oct 6, 2022 | 2.7600 | 2.8650 | 2.7550 | 2.8200 | 2.8200 | 625,000 |
| Oct 5, 2022 | 2.8800 | 2.8850 | 2.6850 | 2.7900 | 2.7900 | 1,737,400 |
| Oct 4, 2022 | 2.8000 | 3.0400 | 2.8000 | 2.9200 | 2.9200 | 2,236,200 |
| Oct 3, 2022 | 2.8200 | 2.8300 | 2.6600 | 2.7000 | 2.7000 | 2,058,100 |
| Sep 30, 2022 | 2.8800 | 2.9250 | 2.7500 | 2.7900 | 2.7900 | 1,145,900 |
| Sep 29, 2022 | 2.9100 | 2.9250 | 2.8510 | 2.8900 | 2.8900 | 1,394,700 |
| Sep 28, 2022 | 2.8800 | 3.0450 | 2.8600 | 3.0300 | 3.0300 | 1,387,700 |
| Sep 27, 2022 | 2.7800 | 2.8800 | 2.7550 | 2.8800 | 2.8800 | 1,654,900 |
| Sep 26, 2022 | 2.8300 | 2.8900 | 2.7200 | 2.7500 | 2.7500 | 1,947,000 |
| Sep 23, 2022 | 2.8800 | 2.9300 | 2.7900 | 2.8400 | 2.8400 | 3,105,400 |
| Sep 22, 2022 | 3.0900 | 3.1200 | 2.9350 | 2.9400 | 2.9400 | 2,020,200 |
| Sep 21, 2022 | 3.0700 | 3.2700 | 2.9800 | 3.1400 | 3.1400 | 2,999,800 |
| Sep 20, 2022 | 3.1300 | 3.1500 | 3.0100 | 3.0400 | 3.0400 | 2,948,600 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| Sep 19, 2022 | 3.3600 | 3.4000 | 3.1400 | 3.2100 | 3.2100 | 3,110,800 |
| Sep 16, 2022 | 3.4200 | 3.4600 | 3.3500 | 3.4100 | 3.4100 | 4,234,900 |
| Sep 15, 2022 | 3.2400 | 3.6100 | 3.2100 | 3.5400 | 3.5400 | 4,511,400 |
| Sep 14, 2022 | 3.2400 | 3.3050 | 3.1800 | 3.2800 | 3.2800 | 1,612,700 |
| Sep 13, 2022 | 3.2600 | 3.3300 | 3.1700 | 3.2600 | 3.2600 | 1,710,000 |
| Sep 12, 2022 | 3.2800 | 3.4300 | 3.2500 | 3.4200 | 3.4200 | 1,482,700 |
| Sep 9, 2022 | 3.1600 | 3.3250 | 3.1000 | 3.2600 | 3.2600 | 2,658,800 |
| Sep 8, 2022 | 3.0500 | 3.1450 | 2.9900 | 3.1300 | 3.1300 | 1,201,400 |
| Sep 7, 2022 | 2.8800 | 3.0900 | 2.8800 | 3.0900 | 3.0900 | 2,495,500 |
| Sep 6, 2022 | 3.1200 | 3.1200 | 2.8900 | 2.8900 | 2.8900 | 3,677,700 |
| Sep 2, 2022 | 3.0900 | 3.2200 | 3.0100 | 3.0900 | 3.0900 | 1,510,700 |
| Sep 1, 2022 | 3.1100 | 3.1100 | 3.0100 | 3.0400 | 3.0400 | 1,728,400 |
| Aug 31, 2022 | 3.1000 | 3.1950 | 3.0900 | 3.1800 | 3.1800 | 2,319,000 |
| Aug 30, 2022 | 3.2100 | 3.2800 | 3.0800 | 3.0800 | 3.0800 | 1,836,300 |
| Aug 29, 2022 | 3.2100 | 3.3600 | 3.1800 | 3.2100 | 3.2100 | 1,367,800 |
| Aug 26, 2022 | 3.4000 | 3.4100 | 3.2100 | 3.2600 | 3.2600 | 1,943,500 |
| Aug 25, 2022 | 3.4400 | 3.5300 | 3.3400 | 3.4000 | 3.4000 | 2,586,700 |
| Aug 24, 2022 | 3.2800 | 3.4800 | 3.2300 | 3.4500 | 3.4500 | 2,718,700 |
| Aug 23, 2022 | 3.3000 | 3.4000 | 3.2000 | 3.2100 | 3.2100 | 1,806,200 |
| Aug 22, 2022 | 3.3900 | 3.4700 | 3.2600 | 3.3400 | 3.3400 | 2,636,900 |
| Aug 19, 2022 | 3.3800 | 3.3900 | 3.2300 | 3.3400 | 3.3400 | 3,155,500 |
| Aug 18, 2022 | 3.3700 | 3.4700 | 3.2700 | 3.4400 | 3.4400 | 2,646,000 |
| Aug 17, 2022 | 3.4400 | 3.5000 | 3.2300 | 3.2400 | 3.2400 | 4,529,400 |
| Aug 16, 2022 | 3.3600 | 3.5400 | 3.2200 | 3.5300 | 3.5300 | 5,752,200 |
| Aug 15, 2022 | 3.0000 | 3.1800 | 2.9800 | 3.1500 | 3.1500 | 4,537,100 |
| Aug 12, 2022 | 2.9300 | 3.1100 | 2.8800 | 3.0500 | 3.0500 | 5,906,100 |
| Aug 11, 2022 | 2.8000 | 3.0600 | 2.7400 | 2.9000 | 2.9000 | 8,515,100 |
| Aug 10, 2022 | 3.2100 | 3.2100 | 2.6900 | 2.7000 | 2.7000 | 9,839,500 |
| Aug 9, 2022 | 3.8800 | 3.8800 | 3.5800 | 3.6000 | 3.6000 | 1,956,800 |